**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>RELIZ TECHNOLOGY GROUP HOLDINGS INC., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 26-10371 (TMH)<br><br>(Jointly Administered) |

**CERTIFICATE OF SERVICE**

I, Josephine A. Dimanche, depose and say that I am employed by Kurtzman Carson Consultants, LLC dba Verita Global ("Verita"), the claims and noticing agent for the Debtors in the above-captioned case.

On July 28, 2026, at my direction and under my supervision, employees of Verita caused to be served the following document via Electronic Mail upon the service lists attached hereto as **Exhibit A** and **Exhibit B**; and via First Class Mail upon the service lists attached hereto as **Exhibit C** and **Exhibit D**:

- **Notice of (I) Entry of Order Confirming the Second Amended Joint Chapter 11 Plan of Reliz Technology Group Holdings Inc. and Its Debtor Affiliates; (II) Occurrence of Effective Date of the Plan; (III) Substantial Consummation of the Plan; and (IV) Certain Bar Dates** [Docket No. 542]

Dated: August 5, 2026

*/s/ Josephine A. Dimanche*
Josephine A. Dimanche
Verita
222 N. Pacific Coast Highway, Suite 300
El Segundo, CA 90245
Tel 310.823.9000

[1] The Debtors in these chapter 11 cases, along with the last four digits of their respective federal tax identification numbers, are: Reliz Technology Group Holdings Inc. (6265); Reliz Technologies LLC (1968); Reliz LTD (N/A); and Reliz CI LTD (N/A). The Debtors' service address is 401 West Ontario St., Suite 400, Chicago, IL 60654.

# Exhibit A

**Exhibit A**
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel for Oracle America, Inc. | Buchalter LLP | Shawn M. Christianson | schristianson@buchalter.com |
| Counsel for Joseph P. Perry | Chipman Brown Cicero & Cole, LLP | Mark L. Desgrosseilliers, Robert A. Weber | desgross@chipmanbrown.com; weber@chipmanbrown.com |
| Counsel for Artha Investment Partners LLC | Cross & Simon, LLC | Kevin S. Mann | kmann@crosslaw.com |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | attorney.general@state.de.us; attorney.general@delaware.gov |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | dosdoc_bankruptcy@state.de.us |
| DE State Treasury | Delaware State Treasury | | statetreasurer@state.de.us |
| Counsel for Tod Skarecky | DLA Piper LLP (US) | Aaron S. Applebaum | aaron.applebaum@us.dlapiper.com |
| Counsel for Tod Skarecky | DLA Piper LLP (US) | Dennis C. O'Donnell | dennis.odonnell@dlapiper.com |
| Counsel for 1548199 Alberta Ltd., Robert J. Bertram, and Jeffrey Brian Brandt | Gellert Seitz Busenkell & Brown, LLC | Michael Busenkell, Ronald S. Gellert | mbusenkell@gsbblaw.com; rgellert@gsbblaw.com |
| Counsel for Nicholas Hammer | Ice Miller LLP | Christopher M. Samis, R. Stephen McNeill, Andrew C. Ehrmann | christopher.samis@icemiller.com; stephen.mcneill@icemiller.com; andrew.ehrmann@icemiller.com |
| Counsel for Nicholas Hammer | Ice Miller LLP | Kevin G. Hroblak | kevin.hroblak@icemiller.com |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| Counsel for Celsius Network Limited, acting by and through the Blockchain Recovery Investment Consortium, LLC, in its capacity as Litigation Agreement and Complex Asset Recovery Manager | Klehr Harrison Harvey Branzburg LLP | Domenic E. Pacitti, Sally E. Veghte | dpacitti@klehr.com; sveghte@klehr.com |
| Counsel to the Debtors | McDermott Will & Schulte LLP | David R. Hurst | dhurst@mcdermottlaw.com |
| Counsel to the Official Committee of Unsecured Creditors | Morris James LLP | Eric J. Monzo, Tara C. Pakrouh | emonzo@morrisjames.com; tpakrouh@morrisjames.com |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Benjamin Hackman | USTPRegion03.WL.ECF@USDOJ.GOV; benjamin.a.hackman@usdoj.gov |
| Counsel for 1548199 Alberta Ltd., Robert J. Bertram, and Jeffrey Brian Brandt | Patterson Law Firm, LLC | Thomas E. Patterson, Alyssa I. Kiriakos | tpatterson@pattersonlawfirm.com; akiriakos@pattersonlawfirm.com |
| Counsel for Artha Investment Partners LLC | Quantum Lex P.A. | John R. Neve, John Hayden | jneve@quantumlex.io; jhayden@quantumlex.io |
| Counsel for Chicago Blackhawk Hockey Team, Inc. | Saul Ewing LLP | Mark Minuti | mark.minuti@saul.com |
| Counsel for Chicago Blackhawk Hockey Team, Inc. | Saul Ewing LLP | Michelle Novick | michelle.novick@saul.com |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV; secbankruptcy@sec.gov |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | usade.ecfbankruptcy@usdoj.gov |
| Counsel for Nexo, Inc. | Wadsworth, Garber, Warner Conrardy, P.C. | Aaron A. Garber | agarber@wgwc-law.com |
| Counsel for Celsius Network Limited, acting by and through the Blockchain Recovery Investment Consortium, LLC, in its capacity as Litigation Agreement and Complex Asset Recovery Manager | White & Case LLP | Gregory F. Pesce | gpesce@whitecase.com |
| Counsel for Celsius Network Limited, acting by and through the Blockchain Recovery Investment Consortium, LLC, in its capacity as Litigation Agreement and Complex Asset Recovery Manager | White & Case LLP | Keith H. Wofford | kwofford@whitecase.com |
| Counsel for Celsius Network Limited, acting by and through the Blockchain Recovery Investment Consortium, LLC, in its capacity as Litigation Agreement and Complex Asset Recovery Manager | White & Case LLP | Stephen Moeller-Sally | ssally@whitecase.com |

# Exhibit B

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
| --- | --- | --- |
| 007A Capital LLC | | js@007.capital |
| 061 Digital LLC FZ | Andres Romero | andres@061digital.com |
| 100 Acres LLC | Andrea Nicholson | ap@capital6.com |
| 1000036020 ONTARIO INC | Jazib Malik | j.malik@consultant.com |
| 1000380718 Ontario Corp | Peter Baron | peterb@grandmortgage.ca |
| 1000567192 Ontario Corp | Robert Watterson | robert@wattersonfinancial.com |
| 13419762 CANADA INC | Igor Fishman | Email on File |
| 1548199 Alberta Ltd | c/o Thomas E. Patterson, Alyssa I. Kiriakos | tpatterson@pattersonlawfirm.com; akiriakos@pattersonlawfirm.com |
| 1548199 Alberta Ltd | | Rbertram2@me.com |
| 1548199 Alberta Ltd. | Gellert Seitz Busenkell & Brown LLC | rgellert@gsbblaw.com; mbusenkell@gsbblaw.com |
| 1548199 Alberta Ltd. | Robert Bertram | akiriakos@pattersonlawfirm.com; tpatterson@pattersonlawfirm.com; rbertram2@me.com |
| 1548199 Alberta Ltd. | Robert Bertram | tpatterson@pattersonlawfirm.com; akiriakos@pattersonlawfirm.com |
| 1773 Anno Domini Inc | Aaron De Haven | ad@pilgrimsgroupusa.com |
| 1A1 INTERMEDIACAO LTDA | Thiago Lara | thiago.lara@1a1cripto.com |
| 1Konto Inc | Edwin Handschuh | blockfills@1konto.com |
| 2030 Bit Fund LP | Nicholas Cerasuolo | paul@blackvaultinstitutional.com |
| 210K Opportunities LP | Ilias Arampatzis | ilias@sphinxbitcoin.com |
| 24 Exchange Broker Limited | Jason Woerz | jason@24exchange.net |
| 2618249 Ontario Corp | Damon Stone | dstone@digimax-global.com |
| 2GO ADMINISTRACAO E PAGAMENTOS LIMITADA | Alexandre Rudge Castilho | alexandre.castilho@2gofintech.com.br |
| 3QD RIDGE WAY LIMITED | Christopher Archie | ridgeway@3q-developments.com |
| 4BR | Steve Valkov | steve.valkov@4br.ca |
| 4D Chess Consulting LLC | | ksuarez.vast@outlook.com |
| 4WORD SOLUTIONS Sp z o o | Georgios Christodolou | support@forwardsolutions.io |
| 518am Ltd | Daniel Kasinski | dk@518am.io |
| 72M LLC | Danny Torres | danny@72m.co |
| 8 WEALTH FOREVER LLC | Angel Mehta | angel@lightchainventures.com |
| 9417 6070 Quebec Inc | Juan Valcarcel | j.valcarcel@chainmyne.com |
| A&A Financial Consultancy Limited | Joanne Penney | joanne@aafinancial.uk |
| A2B SOLAR PARTS LTD | Jak Reay | absolar@ws8.aleeas.com |
| A2E TRADE LTD | John Mauricio Restrepo Ospina | Email on File |
| AAO Technologies Ltd | Danny Brewster | danny@aaoglobal.com |
| Aberworth Marketing Management | Adam Barker | Email on File |
| ABG GROUP LLC | Alessandro Bianchi | Email on File |
| ABIDE Consulting | | finance@abidegrp.com |
| AC Holding Limited | Ahmed Ismail | ai@hayvnglobal.com |
| AC Limited | James Owens | james.owens@hayvnglobal.com |
| AC Recycling LLC | Stewart Fulton | stewart@ac-recycling.net |
| Acacia Americas LP | Dustin Damron | dustin@crescentcitycapital.com |
| Acacia Digital Holdings LLC | David Chase | david@acaciadigital.io |
| Acacia Digital Holdings LLC | Michael B. Seuylemezian | mseuylemezian@gibbsgiden.com |
| Access Capital Funds SPC | Matthew Vergara | matthew@gripinvestments.com |
| AccessCoin LLC | Josh Jacobs | hamilton@tari.com |
| Ace Online Inc | Stephen Dsouza | stephen@ace-wellness.com |
| Acek Technologies Private Limited | Khazi Faique | Email on File |
| ACG Accounts Inc | Jose Luciani | Email on File |
| Achieve Capital Group | Jose Lucianio | Email on File |
| Acronym Ventures Ltd | Jack Rindner | jack@acronymventures.xyz |
| Actant INC | | finance@actant.com |
| Acuiti Business Intelligence | | willmitting@acuiti.io |
| Ad Stream Inc | John Webber | john@adstreaminc.com |
| Adam Krauszer | | Email on File |
| Adapto Law Professional Corporation | Patrick Glemaud | patrick@adaptolaw.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| ADBLIDAI LLC | David Shelomo Duek | david@eluter.com |
| Adki Ventures LLC | | ty@adki.co |
| ADL MANAGEMENT CONSULTANCY LTD | Natalia Barclay | adl@ws8.aleeas.com |
| Adopt Labs Limited | Paul Taylor | pt@alyator.com |
| Adv. Marketing Limited | Zsolt Harvath | adv.marketing@mail.com |
| ADVANGO INVESTMENTS LTD | | advango@consultant.com |
| ADVANGO LTD | Naomi Rebecca Hubbard | advango@consultant.com |
| Aeon International Trust | Jonathan Park | Email on File |
| AEXA Digital Infrastructure LLC | Tim Bonstaff | tim@aexadigital.com |
| AGAU PAGOS Y SERVICIOS SA DE CV | Alejandro Carrion | trading@bitrus.com |
| Agnostic Fund | Khomdet Suwisisth | trading@agnostic.fund |
| Agora PCC Limited | Paul Middleton | paul@agoracrypto.co.uk |
| AJX Group Inc | Charles Wissa | charles.w@asicjungle.com |
| Akro Investments Limited | | v.kopadze@fulcrumholding.com |
| Alameda Research | Samuel Bankman-Fried | sam@alameda-research.com |
| Alianza Financial Inc | Daniel Cival | dc@alianzapay.com |
| Alignment Digital Currency Fund LP | Dan Pimental | dan@alignfg.com |
| All Smiles Family Dentistry LLC | Christina Pruitt | christina.pruitt@allsmilesomaha.com |
| Alliance Tech OU | Yaniv Bronshtein | yb@cryptoalliance.io |
| Allrise IP Holding | Dmitry Budanov | dmitry@allrisecapital.com |
| Alon P Holdings Ltd | Alon Parselany | alon@parselany.com |
| Alpha Geek Technologies Nigeria Ltd | Oluwaseun Dania | seundania@alphageekng.com |
| ALPHA ONE CONTRACTORS LTD | John Walmsley | help@alphaonecontractors.co.uk |
| Alpha Trade Ltd | Chiu Hang Ng | thomas.ng@alphatrade.com.au |
| Alpha Trade Pty Ltd | Juliana Wong | juliana.wong@alphatrade.com.au |
| Alpha Trading LLC | Ketan Seth | kseth@alphatradingus.com |
| Alpha Wealth Management | Danny Lenard | Email on File |
| AlphaPoint Global Ltd | Jason Spencer | jason@apglobal.io |
| ALPHAPOINT GLOBAL SA DE CV | Ruben Amado Caballero Pena | ruben.caballero@apglobal.io |
| Alphawave Metal Trading LLC | Mirza Arshad Ali Baig | alphawave.mex@gmail.com |
| Alplink Solutions AG | Daniel Grosshans | daniel.grosshans@polykern.com |
| Alt 5 Sigma Canada Inc | Andre Beauchesne | andreb@alt5sigma.com; cameroneverettecole@gmail.com |
| Altcoin Research Limited | Edward Engel | eengel@altsrsch.io |
| Altea Corporation Pte Ltd | Jose Antonio Hurtado | admin@alteacorporation.com |
| Alvosta UAB | Dmitri Allikas | Email on File |
| AM Consulting LLC | Matthew Carsons | matt@amconsultingbtc.com |
| Amazingtech Pte | Qi Yu Hong | giyu@tokenize.exchange |
| Amazon Web Services Inc | | aws-receivables-support@amazon.com |
| Amazon Web Services, Inc. | Attn Brian Peterson | brian.peterson@klgates.com |
| AMBER TECHNOLOGIES BAHRAIN BSC CLOSED | Abdulla Kanoo | abkanoo@arpdigital.io |
| Amber Technologies Limited | Junwei Huo | wayne.huo@ambergroup.io |
| American Bitcoin Operating LLC | Mike Ho | mike@hut8.com |
| Americans Fintech SAS | Adir Taborda Junior | taborda@americansfintech.com |
| Americas Charities | James Starr | jstarr@charities.org |
| Amon OU | Daniele Izzo | daniel@amon.tech |
| Amparo and Co LLC | Mike Pearson | mike@amparoandco.com |
| AMS Attorneys | Annina Furrer | annina.furrer@amsbusinesspartner.com |
| Amy Shelly | | Email on File |
| Amzalegs LLC | Adam Amzalag | adam@wickedcushions.com |
| Anaheim Technology Ltd | Yizhou Cao | yizhou.cao@taustrat.com |
| ANASSI PETROCHEMICAL LTD | Victor Okoro | Email on File |
| AnB Investments SPC | Jaime Baeza | jaime_baeza@anbinvestments.io |
| Anbruggen Invest SPC Limited Anbruggen One BTC SP | David Martin | blockfills.btc@anbruggen.capital |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Anbruggen Invest SPC Limited Anbruggen One USD SP | David Martin | blockfills.usd@anbruggen.capital |
| Andara Holdings Societe Anonyme | Even Rogers | fundaccounts@andara.fund |
| Andrew Ehrmann | | andrew.ehrmann@icemiller.com |
| Andrew@Son ltd | Mark Andrew | info@andrewsons.co.uk |
| Ankr PBC | Ray Sun | r.sun@ankr.com |
| Annamite Limited | Thomas Geary | tom@annamite.com |
| ANNAMITE MASTER FUND SPC | Joe Biscomb | joseph.biscomb@annamite.com |
| Annamite Master Fund SPC - BTC Fund SP | Joe Biscomb | joseph.biscomb@annamite.com |
| Annamite Master Fund SPC - ETH Fund SP | Joe Biscomb | joseph.biscomb@annamite.com |
| Annamite Master Fund SPC - USD Fund SP | Joe Biscomb | joseph.biscomb@annamite.com |
| Antilia Sur SA | Maxime Bisaillon | maxime.basaillon@antiliasur.com |
| AO Bridge LLC | Geon Kim | gkim@aobpro.com |
| Apex Capital Markets LLC | Seema Ramraj | sramraj@me.com |
| Apex Data Centers Inc | Jianjun Yao | eric@lncompute.com |
| Apex Fund LP | Austin Barnard | apexblockfills@orcacapital.fund |
| Apolune LLC | Michael Tozoni | mtozoni@apolunebtm.com |
| Apoyo APU SA de CV SOFOM ENR | Nazaret de Jesus Gomez Garnica | Email on File |
| APP Master SL | David Prieto Gamir | appmaster273@gmail.com |
| April 29 Corp | Seth Shapiro | admin@april29corp.com |
| AR Holdings Ltd | Geraldine McManus | Email on File |
| Arabian TSCL FZE | Elena Obukhovskaia | elena@arabiantrade.ae |
| Arative Holdings LLC | Romeo Juhasz | Email on File |
| Arbelos Ltd | Shiliang Tang | shiliang@arbelos.xyz |
| Arch Tecnologia SA | Ana Paula Trevisan | financial@alby.foundation |
| Archimed Strategies Ltd | Victor Frumkin | simon@archimed.vc |
| Archimedes Research Inc | Nikhil Saraf | nikhil@archimedesresearch.io |
| Arda Finance Corp | Ramkumar Venkataraman | ram@arda.finance |
| Ardata | Fabio Velasquez | Email on File |
| Areca Financial Services Inc | Henryk Dabrowski | Email on File |
| Argo Innovation Labs Inc | Peter wall | pwall@argoblockchain.com |
| Arisepeak LP | Gulfira Orozbek Kyzy | support@arisepeak.uk |
| Ark Transportation Ltd | | accounts.receivable@arktrans.com |
| Arlington Digital | Michael Hall | middle.office@nickel.digital |
| Arrington XRP Capital Fund LP | Bill Bellar | bill@arringtoncapital.com |
| ARS INVEST CAPITAL FZCO | Ilya Altukhov | ilya.altukhov@arsinvest.co |
| Arso Capital | Alvaro Rivero Curbelo | alvaro@arsocapital.mx |
| Artha Investment Partners LLC | c/o Prince Jindal | Email on File |
| Artha Investment Partners LLC | Kevin Mann | kmann@crosslaw.com |
| Artha Investment Partners LLC | Quantum Lex PA | jhayden@quantumlex.io; jneve@quantumlex.io |
| Artha Investment Partners LLC | | prince@arthainvestmentpartners.com |
| ARTHUR DEVELOPMENT GROUP INC | Ruda Pellini | r.pellini@arthur.inc |
| Ascend Inc | Aiden Kim | aiden.km@ascendllc.one |
| Ascension Capital management Limited | Petro Levchenko | peter@ascensioncapital.info |
| Asha Multistrategy Master SPC Ltd | Vladimir Rodeski | vlad@ashacapitalpartners.com |
| Asia Digital Derivatives Exchange Pte Ltd | Kah Hau Chua | kahhau.chua@asianext.com |
| Asics Expert LLC | Seline Solberg | info@asicsexpert.com |
| Asimit Remittance Ltd | Bailochan Tuladhar | allen@unlimitedremit.com |
| Aspen Double Black SPC | Aspen Digital Financial Limited Elliot Andrews | elliotandrews@aspendigital.co; arthur@aspendigital.co |
| Aspen Double Black SPC | Elliot James Andrews | elliotandrews@aspendigital.co |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Aspen Double Black SPC | Ogier Global Cayman Limited | arthur@aspendigital.co |
| Aspen Lake LLC (DBA Coin Genie) | James Robinson | brooks@coingenie.tech |
| Aspire Digital Gold LLC | Luke Walker | luke@aspiredigital.fund |
| Aspire Ventures LLC | John Goode | mark@aspire-ventures.com |
| Assymetrix Technology LLC | Dionysios Karakitsos | dean@assymetrix.com |
| ASYA Vectura GmbH | Nurhan Karatas | n.karatas@aysa-vectura.de |
| AT SUPPLY LIMITED | Arjun Tehara | atslimited@mail.com |
| Atlantic Partners SPC Fund | Lai Zhixian | zac.lai@atlanticpartnersasia.com |
| Atlas Power LLC | Kevin Washington | kw@washyworld.com |
| ATN GLOBAL CORP | Ariel Eichbaum | Email on File |
| ATTRACTION GLOBAL PTY LTD | Zhekun Ren | zhekunr@attractionglobal.com |
| ATX DAO | Megan Murray | megan@atxdao.com |
| Audley Management LLC | | luis@audleymgmt.com |
| Aufran Pty Ltd | Mark Ploenges | Email on File |
| August Light LLC | Matthew Libassi | Email on File |
| AUREX LTDA | Gustavo Fernandes Bonani | gustavo@aurex.capital |
| Aurum Capital LLC | Zoltan Meszaros | info@aurum-trading.com |
| AuthPay Ltd | Michael Wooglar-Norton | mike.norton@authpay.co.uk |
| AUTOQUEST LONDON LIMITED | Haider Hussain | Email on File |
| AV Digital Assets LTD | Diego Jacques Alexandre Parra | dalexandre@avesecuities.com |
| AVANCE FINANCIERO Y TECNOLOGICO SC | Juan Martinez Moreno | Email on File |
| Avanti Hash Group LTD | Tian Yu Xu | Email on File |
| Avencia Digital Ltd | Anthony Gamham | anthony@avencia.digital |
| Awlencan Innovations Australia Pty Ltd | Harish Vatnani | harish.v@zebpay.com |
| AXHR1 Ltd | Wayne Jones | axhr1ltd@outlook.com |
| AXIM CAPITAL INC | Samuel Nti | samuel@aximcapital.co |
| AXIM CAPITAL LTD | Samuel Nti | samuel@aximcapital.co |
| Axle Holdings LLC | James Gibson | james@axleholdings.co |
| Axon Traders Ltd | Axit Patel | axit@axontraders.co.uk |
| AYCE Global Inc | Afnan Rahman | afnan@ayce.co |
| AYCE GLOBAL INC | DRAKE SUTTON-SHEARER | afnan@ayce.co; drake@ayce.co |
| Azure Tide Yield Generation Fund | Steffi Po | steffi@aztide.com |
| B Blue Technologia E Servicos Digitais S.A. | Jose Massa | sergio@zrobank.com.br |
| B2BX Digital Exchange OU | Ivan Nikolajev | nikita.y@b2bx.exchange |
| B2C2 | Manuela Warnier | manuela@b2c2.com |
| Babel Holding Limited | Zhou Yang | loan@babel.finance |
| Babylon Capital Ltd | Adam Barker | babyloncapital@outlook.com |
| Backbone Hosting Solutions Inc | John Rim | jrim@bitfarms.io |
| Backbone Hosting Solutions Inc | | jgao@bitfarms.com |
| Backbone Hosting Solutions, Inc. | Marc-Andre Ammann | mammann@keelinfra.com |
| Baers Crest Canada Inc | Ludovic Vuillier | ludo@baerscrest.com |
| Baires Capital SRL (IB) | Santiago Gaviglio | santiago@bairescapital.com.ar |
| Baker Tilly Cayman Ltd. | Att Julian Van Zyl | jvanzyl@bakertilly.ky |
| Ballard Sphar LLP | Avery Jue Meng and Laurel D. Roglen | menga@ballardspahr.com; roglenl@ballardspahr.com |
| Balu Capital Inc | Jose Luciani | jlucian@blockrow.io |
| Banking Circle | | davd@bankingcircle.com |
| Bantam Digital Assets Fund LLC | John Duval | jack@bdaf.io |
| Baobab Group DWC LLC | Craig Price | Email on File |
| Based LP | Elysia Patel | access@baseddigitalassets.com |
| Bastion Trading Limited | Wei Zhu | wz@bastiontrade.com |
| Bastion Worldwide Limited | Wei Zhu | ops@bastionworldwide.com |
| Baus Capital Partners LLC | Seattle Smith | seattle@bauscapital.com |
| BAW INTERNATIONAL BUSINESS LIMITED | Thiago Braz | thiago.braz@fiduciapc.com.br |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| BAW TECH LLC | Thiago Braz | thiago.braz@fiduciapc.com.br |
| BAW TRADING COMPANY LLC | Thiago Braz | thiago.braz@fiduciapc.com.br |
| BCRS Ventures LLC | David Eisenberger | david@chompbtc.com |
| BCRS2 | David Eisenberger | Email on File |
| BCSS3 | Moshe Tischler | Email on File |
| Bcube Capital LLC | Mike Pearson | Email on File |
| Bdou Global Sourcing Limited | Ka Siu Johnny Tang | johnny@bdoucloud.com |
| BE Properties II LLC | Chris Blakely | chris@manacompany.com |
| Beam Group EOOD | Paul Opra | info@jmbeampay.co |
| Beam Group OOD | | info@jmbeampay.co; danbitx@protonmail.ch; info@beambitx.co |
| Beam Houses & Pools SL | Paul Opra | info@beamhouses.com |
| BEAM Solutions LLC | Bradford Ahyoung | Email on File |
| BeePay X UAB | Massimiliano Moroni | massimiliano.m@bpayx.com |
| BELEGEN LTD | Sheila Alburqueque Dos Ramos | belegen@europe.com |
| Benaiah Digital Fixed Income LP | Benjamin Wiener | fixedincome@benaiahco.com |
| Benaiah Digital LP | Benjamin Wiener | ben.wiener@benaiahco.com |
| Benedict Advisors | Tabber Benedict | tabber@benedictadvisorsllc.com |
| BenevateX SRL | Vijay Jetwani | ceo@visiion.io |
| Beplix Solucoes Tecnologicas E Intermediacao Ltda (FKA MOZZATTO CONSULTORIA E INTERMEDIACAO EIRELI) | Jorge Fantoni | jorge.fantoni@mozzatto.com |
| Bequant Pro Limited | Serghei Frasineanu | otc@bequant.io |
| Berkeley Research Group, LLC | | BBeaudoin@thinkbrg.com |
| Bespoke Service Company LLC | Matthew McClintock | mtm@bespokeservicecompany.com |
| Betstack LLC | Justin Deutsch | justin@betstack.ai |
| BEUGG FAMILY OFFICE LLC | Stephen Mercieca | stephen.mercieca@blaze.com |
| Beyond Technology Consulting LTD | Adam Townsend | adam@bt.consulting |
| BHPT OU | Vinish Seetharaman | vinish@xdelta.capital |
| BidX Global | Simon Blackledge | admin@bidxglobal.com |
| Bigverse Inc | Iven Chen | Email on File |
| BILIRA KRIPTO VARLIK ALIM SATIM PLATFORMU AS (FKA BiLira Teknoloji Anonim Sirketi) | Sinan Koc | trading@bilira.co |
| Binayah Real Estate Brokers LLC | Usama Kalyar | Email on File |
| BioImmunitas LLC | Syed Haq | Email on File |
| Biscayne Global Service Inc | Ariel Eichbaum | Email on File |
| Bit Swipe Inc | Jason Colchiski | jason@bitswipe.com |
| Bit5ive Mining Fund LP | Noe Fontana | fundmanager@bit5ivefund.com |
| Bitazza Company Limited | Heng Wee Kiat Kevin | kevinh@bitazza.com |
| Bitazza Corporation Limited | Wee Kiat Kevin Heng | kevinh@bitazza.com |
| Bitcoin National ATM Network LLC | Danielle Smith | dsmith@bitcoin-national.com |
| Bitcoin Opportunity Fund LP | James Lavish | james@bitcoinopportunity.fund |
| BITCOINFORME SL | | andrei@bit2me.com |
| Bitcross Pte Ltd | Alvin Maala | alvin@bitcross.co |
| BitCruiser Incorporated | | judy_cheng@bitcruiserus.com |
| Biteeu Eurasia Ltd | Talgat Dossanov | m.madraimov@intebix.com |
| Bitfarms Ltd | Jeff Gao | jgao@bitfarms.com |
| Bitfi Tech Solutions SL | Flavius Dan Matioca | info@beamfy.co |
| BitFive | Vyassadev Munidas | vyas@bitfivecapital.com |
| BitGo | | invoices@bitgo.com |
| BitHome Inc | Joshua Dewitt | josh@bithomemining.com |
| Bitmeex | Christian Stolte | chris@bitmeex.pro |
| Bitnancial Monetaire LLC | Alexandra Champagne | achampagne@btmonetaire.com |
| Bitnational | Matthew Haddon | matt@bitnational.com |
| Bitpanda Pro Europe SRL | Louise Riley | louise.riley@bitpanda.com |
| Bitquery Inc | Dean Karakitsos | dean@bitquery.io |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Bitstan LLC | Faruhk Tariq | postmaster@bitstan.com |
| BK Offshore Fund Ltd | Kevin Kang | kevin@bkcoincapital.com |
| BKCoin Capital LP | Kevin Kang | kevin@bkcoincapital.com |
| BKCoin Multi-Strategy Master Fund Ltd | Kevin Kang | kevin@bkcoincapital.com |
| Black Arrows FZCO | Rafael Rocha Mirando | gst@bagroup.ae |
| Black Creek Digital LLC (FKA Black Creek Crypto LLC) | Richard Buckner | richard@blackcreekcrypto.com |
| Black Square Construction Limited | Matthew Dillon | Email on File |
| Black Star FZE | Rafael Faria da Rocha Miranda | Email on File |
| Black Techz Solution Ltd | Kewin Goral | info@bts-ltd.uk |
| Blackfin Trading LLC | Kevin Faldu | Email on File |
| Blakstone Energy Ca Co | Walter Valdivia | Email on File |
| Blanchard Enterprises Corp (ABRA) | Maria de olivarria | moo@grupodelta.com.gt |
| BLK VLT Ltd | Christopher Archie | archie@blkvlt.com |
| BLOCFIN TECHNOLOGIES LLC | Mirza Arshad Ali Baig | Email on File |
| BLOCK ENTERPRISES LLC | Joshua Hartsel | Email on File |
| Block Matrix Limited | Yuan Liu | henry@log233.com |
| Block Theory Capital Pte Ltd | Jackson Garg | jackson.garg@blocktheorycapital.com |
| Block Wire LLC | William Heckman | will@block-wire.com |
| Block3 Technology LLC | Sanjiv Goli | sanjiv@block3technology.com |
| Blockbay | Tim Epskamp | tim.epskamp@blockbaycapital.com |
| Blockben Financial Services OU | Dora Kovacs | dora.kovacs@blockben.com |
| Blockchain Access UK Ltd | Sanjula Sethi | ssethi@blockchain.com |
| Blockchain Nordic | Jesper Ohlenschlaeger | jow@loophouse.dk |
| Blockchain Opportunity Fund | James Roppel | Email on File |
| Blockchain Power Corp | Chiu-Ti Jansen | chiuti@blockchain-power.com |
| BLOCKCHAIN RIO | BLOCKCHAIN RIO PRODUCOES E EVENTOS LTDA | milene@blockchainrio.com.br |
| Blockcommerce LLC | Jason Rose | rosewooddc@me.com |
| BLOCKFILLS AMS LTDA | Raymond Nasser | Email on File |
| Blockfort Limited OU | David Barclay | david@blockfort.io |
| Blockhouse Digital Holdings LP | Anthony Merriman | anthony@blockhouse.digital |
| Blockmetrix | Owen McCrory | omccrory@blockmetrix.com |
| Blockoville OU | Kasim Khan | kasim@blockoville.com |
| BlockPower Solutions LLC | Nicholas Plihal | nicholas.p@blockpowersolutions.com |
| Blockvest | Ernest Sheppard | mike@blockvestco.io |
| BlockWyre inc | Eric Brown | eric.brown@blockwyre.com |
| Blockx IT Labs Private Limited | Mohd Parvez Masood | parvez@blocx.io |
| Blocx IT Labs Private Limited | | parvez@blocx.io; blocx.ltd@gmail.com |
| Blok Assets Advisory LLC | Patrick Dyer | patrick.dyer@blokassets.com |
| Bloxcross Inc | Diego Baez | dbaez@bloxcross.com |
| Blue Flag | Robert Haynie | Email on File |
| Blue Flag Hodlings LLC | William Haynie | Email on File |
| Blue Hippo Family Trust | Kotaro Shimogori | support@bh-ft.com |
| Blue Horizon Global Corp | Brian Fu | brian@zklend.com |
| Blue Ocean Management LLC | Kenneth Shuler | ken@blueoceansociety.club |
| Blutrade Information Technologies Trading | Sude Yagmur Ozturk | yagmur@ortakapp.com |
| BNK Services Ltd | Daniel Rodwell | dr@uqualify.com |
| Bolt Crypto LLC | James Brumbaugh | jim@boltcrypto.org |
| Bolt Crypto LP | James Brumbaugh | jim@boltcrypto.org |
| Bolts Digital Investments Limited | Atang Bingana | team@boltscapital.com |
| Book of Daniel LLC | Ann Shin | Email on File |
| BoomFi Poland Sp z o o | Chun Kit Tang | jack@boomfi.xyz |
| Borderless Multi Strategy Fund V LP | David Garcia | dg@borderlesscapital.io |
| BOSS BSV LTD | Balraj Virk | balraj@bossbsv.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| BPM LLP | | bpminvoices@bpm.com; mduggans@bpmcpa.com |
| BPM LLP | | mduggans@bpmcpa.com |
| Bradbury Funds Inc | Pablo Dardet | pdardet@ableinsurancepr.com |
| Braddan Woods Limited | Stephen Burdett | sb@wm.im |
| Bradford Capital Holdings, LP | Attn Brian Brager | bbrager@bradfordcapitalmgmt.com |
| Braintech Technology & IT Solutions Ltd | Jonathan Stokes | info@braintechsolutions.co.uk |
| Bravika Gulf FZCO | Ilja Bondar | Email on File |
| BRAZA BANK SA BANCO DE CAMBIO | Flavio Fukumoto | flavio.fukomoto@braza.com.br |
| BrazaUK LTD | Lauren Zauza | lauren@braza.uk |
| BREAKTHROUGH CONSULTING FZCO | Sahil Makker | sam@brillwood.capital |
| Brian Dema Group LLC | | Email on File |
| Brian Dema Group, LLC DBA Department of Growth | Brian Dema | Email on File |
| Brian Zboril | Bryan Cave Leighton Paisner | sophie.berte@bclplaw.com |
| Brian Zboril | Justin Winerman | justin.winerman@bclplaw.com |
| Brian Zboril | | Email on File |
| Briswool LLP | Tomas Cafici | tomas@briswool.com |
| BRMF LLC | Braulio Ventura | bv@brmfny.com |
| BRMF NY Corp | Braulio Ventura | bv@brmfny.com |
| BROOKS AND WHITAKER LIMITED | George Watson | george@vintageacquisitions.com |
| Bryan Cave Leighton Paisner | Sophia Berte | sophie.berte@bclplaw.com |
| BSO Network, Inc | | account.us@bso.co |
| BSO Network, Inc. | | contact.legal@bso.co |
| BTC Africa SA | Ngoze | ngozi@3azafinance.com |
| BTC Inc | Tyler Evans | tyler@btcmedia.org |
| BTC Inc | | billing@btcmedia.org |
| btc Prague | | martin@btcprague.com |
| BTC Traders PTY LTD | Saud Ally | saud.ally@btctraders.co.za |
| BTM Processing LLC | William Hanie | Email on File |
| Bullpix Solutions LLC | Max Cartier | max@dehoopcartier.org |
| Bumblebee Digital Corporation LLC | Long Tran | Email on File |
| BurjX MENA LTD | Khaled Alshar | khaled@burjx.com |
| Burling Bank | | mbusch@burlingbank.com |
| BuySellAds | | notifications@harvestapp.com |
| BUYSELLADS.COM | | notifications@harvestapp.com |
| BV Power Alpha LLC | Joseph Chu | jchu@blockfi.com |
| BXM Velvet Gold SRL | Stefan Deliu | bxmvelvetgold@hotmail.com |
| Bybit Fintech Limited | Bella Wang | bella.wang@bybit.com |
| Byline Bank | | jreichel@bylinebank.com |
| Byte Capital AG | Justin St Clair Lewis | tech@bytecapital.ch |
| Byte Mine LLC | Wayne Williamson | wwilliamson@plexuscapital.com |
| Byte Ventures LLC | James Gibson | james@byteventures.co |
| Bytedex Teknoloji A s | Ismail Koseoglu | ceo@bytedex.io |
| Bytenet Solutions sro | Svetlana Borika | sborika@digicoinz.io |
| C A BTC | | David@chompbtc.com |
| C B A Servicess Limited | Brett Godfrey | info@cbaservicess.com |
| C14 Inc | Erich Grant | Email on File |
| C2 LLC | Charles Constant | chuck@c2idesk.com |
| C2 LLC | Mark Denzin | mark@markdenzin.com |
| Cabital Fintech LT UAB | Yingjie Gong | kimi.gong@cabital.com |
| Cache Group LLC | Brian Shipley | Email on File |
| CadenceSEO | | info@cadenceSEO.com |
| CAI Group Spolka Z o O | Nivasan Babu Srinivasan | nivasan@lightningtransfers.io |
| Cainvest International SA | Charles Aboulafia | charles@cainvest.com |
| Cali gift Ltd | Yogev Ben Nun | Email on File |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| CALMSEA ENTERPRISE PTE LTD | Yun Liang | jeff@greeks.live |
| Cambix S sro | Audrius Norvaisa | audrius.norvaisa@cambix.com |
| Campbells | | lfletcher@campbellslegal.com |
| Campsor LTD | Arianna Luna | arianna@campsorcapital.com |
| Candlewood Spectrum LLC | Indra Chandra | indra@cigspectrum.com |
| Capadola SA de CV | Alejandro Carrion | alejandro.carrion@bitrus.com |
| Capio 401K | Brian Shipley | Email on File |
| Capital College LLC | Josh Vizer | josh@internationalinsuranceconsultants.com |
| Capital Investment Technology | Juan Camilo Sanchez Molina | Email on File |
| Capital Investment Technology SA | Juan Sanchez | Email on File |
| CAPITAL LAND LTD | Otavio Fernandes de Oliveira Silva | Email on File |
| CAPITAL SECURITY BANK LIMITED | Joseph Horn Smith | joseph.horn-smith@capitalsecuritybank.com |
| Capital4 Trade Limited | Paulo Gomes | capital4@capital4trade.com |
| Capital6 Eagle Fund LP | Una Dai | dai@c6e.vc |
| Capital6 LLC | Andrea Nicholson | andrea@capital6.com; dai@c6e.vc |
| CapNet Securities Corporation | Jason Rose | rosewooddc@me.com |
| Capricorn Shipping FZ LLC | Larion Stroykov | ls@capricn.site |
| Capstone Limited | Kotaro Shimogori | kotaro@shimogori.com |
| Capstone Limited (US) | Kotaro Shimogori | kotaro@shimogori.com |
| Carlomarket Limited | Carlos Miguel Tavares Pereira | evamarketing@mail.com |
| Carvalho Borges Araujo | | rborges@cbaa.io |
| Casey Block Services | Brendan Halfpenny | brendan@coinspot.com.au |
| Caspian O and G Trading | Bousaina Ghadhab | bousaina@caspianogtrading.com |
| Catalyst Fund Administration | | benjamin.reid@thecatalystgroup.com |
| Cayman Islands Government, Ministry of Financial Services & Commerce | | ditc.payment@gov.ky |
| CBA Services | Michal Kmieciak | Email on File |
| CBLive Services | Paul Danbury | paul@cbl.services |
| CBO MARKETING LLC | Scott Thorne | Email on File |
| CBTC Servicos Digitais Ltda | Andre Hamada | andre.hamada@bitpreco.com |
| CCD SOFTWARE DISTRIBUTION LLC | Baccus Fontenelle | Email on File |
| CDA Holdings LLC | Janice Rohr | jn@scgroup.holdings |
| CDAP | Radka Superson | kr@cdaptrading.com |
| CDS VoltCore Corporation | Shijian Xu | Email on File |
| Celsius | Iram Masaf | CelsiusCreditorQuestions@kirkland.com |
| Celsius Network Ltd., by and through the Blockchain Recovery Investment Consortium, LLC in its Capacity as Litigation | Administrator (ARM) | mbabinsky@vaneck.com |
| Celsius Network Ltd., by and through the Blockchain Recovery Investment Consortium, LLC in its Capacity as Litigation Administrator (ARM) | Klehr Harrison Harvey Branzburg LLP | dpacitti@klehr.com |
| Celsius Network Ltd., by and through the Blockchain Recovery Investment Consortium, LLC in its Capacity as Litigation Administrator (ARM) | White & Case LLP | kwofford@whitecase.com; andrea.kropp@whitecase.com; avenes@whitecase.com |
| Celsius Network Ltd., by and through the Blockchain Recovery Investment Consortium, LLC in its Capacity as Litigation Administrator (ARM) | White & Case LLP | ssally@whitecase.com |
| ChainEX Pty Ltd | Henco Vorstman | henco@chainex.io |
| ChainFi Inc | Dhuruv Patel | dhruv@archlending.com |
| Chainfrost Corporation Sp z o o | Charalambos Kezaridis | support@chainfrost.io |
| Chainview Capital Fund LP | Jake Kaufman | jake@chainviewcapital.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Chameleon Code DMCC | Jonathan Brian Ovadia | accounts@chamcode.co |
| CHAMONIX FINANCIAL LTD | Francisco Amorim | info@chamonixfinancialltd.com |
| Charlesworth Research LLC | Ezekiel Charlesworth | zeke@charlesworthresearch.com |
| Chase Digital LLC | Glenroy Pilgrim | info@chasedigital.solutions |
| Chase Digital LLC LTD | Glenroy Pilgrim | info@chasedigitalllc.com |
| Chicago Blackhawk Hockey Team, Inc | c/o Marcus LeBeouf, EVP, Legal and HR | mlebeouf@blackhawks.com |
| Chicago Blackhawk Hockey Team, Inc. | c/o Mark Minuti, Esquire | mark.minuti@saul.com |
| Chicago Blackhawk Hockey Team, Inc. | Chicago Blackhawk Hockey Team, Inc | mlebeouf@blackhawks.com |
| Chicago Blackhawks Hockey Team Inc. | Attn General Counsel | mlebeouf@blackhawks.com |
| Chicago Blackhawks Hockey Team Inc. | | ceberhardt@blackhawks.com |
| Childly Corporation | Su Hyung Lee | simon@justx.finance |
| China Global Trust Limited | Ka Siu Johnny Tang | johnny@chinaglobaltrust.com |
| Chris Samis | | christopher.samis@icemiller.com |
| Christopher Samis | | christopher.samis@icemiller.com |
| Cicada Capital | Kostiantyn Seleznev | ciucada2023@protonmail.com |
| Cielo Technologies LLC | Ramon Guevara | Email on File |
| Cigent Technology, Inc. - Fake Vendor | | info@cigent.com |
| CIRCUIT PAY SA | Martin Brito Failace | info@circuit-p.com |
| Circumference FS | | kirsten.lepape@circumferencefs.com |
| CJ Digital EU BV | Tim Stevenson | t.stevens@clearjunction.com |
| Clark Sharp and Reynolds LLC | Travis Gough | travis@coinsource.net |
| Clayton Investment Holdings Limited (ABRA) | juan Ignacio Paiz Riera | juani@grupodelta.com.gt |
| Clear Junction Canada Limited | Sasha Skoryk | sasha.s@clearjunction.com |
| Clear Junction Digital Limited | Sasha Skoryk | sasha.s@clearjunction.com |
| CLTS Technologies Ltd | Alexandra Mosiichuk | alexandra@aquanow.io |
| CLUSTER EMPRESARIAL SRIN AC | Juan Martinez Moreno | Email on File |
| Clyp LP | Lucianio Marotta | Email on File |
| CME Group Inc | | cmebilling@cmegroup.com |
| CME Ventures, Inc. | Bryan Cave Leighton Paisner LLP | jarret.hitchings@bclplaw.com |
| Co-Create Incorporated | | rob@cocreateagency.io |
| CODA Lab Ltd | Yi Fan Toh | ivan.toh@coda.ventures |
| Cogency Global | | invoices@cogencyglobal.com |
| COGENCYGLOBAL | | RenewalInvoices@cogencyglobal.com |
| Cogitate Ventures FZC | Joan P Joseph | jp@cogitateventures.com |
| Coin Alts LLC | | elder@mgstover.com |
| Coin Lion | Joshua Dewitt | jdewitt@coinlion.com |
| Coin Lion, LLC | | coinlionap@bill.com |
| COINCALL TRADING Sp z o o | Jackson Chong | jackson.c@coincall.com |
| Coincentric Group Inc | Pavlos Mettis | support@coincentric.net |
| CoinChimp LLC | Zeid Shakkour | Email on File |
| Coindex Capital Cayman SPC | Ryan DeMattia | rd@coindexcap.com |
| COINEXT UCX FUNDO DE INVESTIMENTO FINANCEIRO MULTIMERCADO | Luciano Grandi Pantuso | luciano.pantuso@coinext.com.br |
| Coinexus sro | Boris Levin | admin@coinexuss.com |
| Coinfund Liquid Opportunities LP | Matthew Fetta | mattf@coinfund.io |
| Coinfusion Sp z o o | Demetris Demetriou | support@coinfusion.co |
| Coinify ApS | | tui@coinify.com |
| CoinLion LLC | Attn Laurel D. Roglen | roglenl@ballardspahr.com |
| CoinLion LLC | Ballard Sphar LLP | menga@ballardspahr.com; roglenl@ballardspahr.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Coinmagnet Sp z o o | Christodoulos Chrysouliotis | support@coin-magnet.co |
| Coinmatch Ltd | James Moon | james@coin-match.com |
| COINMENA BSC CLOSED | Rosa Walters | rosa@coinmena.com |
| Coinmetro | Kevin Murcko | kevin@coinmetro.com |
| Coinmint LLC | John Tomczak | jtomczak@nccs.one |
| CoinPanel OU | Alexander Westin | alex@coinpanel.com |
| Coins XYZ Digital Markets LTDA | Guilherme Bissoli | gui@coins.ph |
| Coinsquare | | lennon.sweeting@coinsquare.io |
| Cointree | Shane Anderson | admin@cointree.com |
| Coinverge, Inc. | Gaurav Budhrani | gaurav@convergefi.com |
| Coinzoom | Mark Osterloh | osterloh@coinzoom.com |
| Coldesi Inc | James Piotrowski | coldesinc@outlook.com |
| CollectionPoint LLC | Cornelis Quirijns | info@collectionpoint.biz |
| COLOCA GROUP SAS | Mireya Betancur | ceo@colocapayments.com |
| ComCopious California Inc | Kotaro Shimogori | kotaro@shimogori.com |
| ComCopious Limited | Kotaro Shimogori | kotaro@shimogori.com |
| COMERCIALIZADORA DEL VALLE DE MEXICO DE BIENES Y ACTIVOS MARCYCO | Ruben Israel Cohen | mteylo@bitrus.com |
| Commercial Services Limited | Andrew Proctor | kproctor@cmlserv.com |
| Conduvidas LLC | Jorge Holguin | Email on File |
| Confusion Capital Inc | Mark Lee | mark.lee@confusioncapital.com |
| Conley Invest & Trade Inc | Juan Ignacio Paiz Riera | juani@grupodelta.com.gt |
| Connectee OU | Eduardo Apens | office@connectee.io |
| Connecticut Attorney General | Attn Bankruptcy Department | attorney.general@ct.gov |
| Connecticut Dept of Revenue | Department of Revenue Services | DRS@ct.gov |
| Connection Field Services LLC | Austin Davis | Email on File |
| Connolly Labs | David Holling | logan@lhava.io |
| Conor Molloy | | Email on File |
| Consensus Technology Group LLC | Jason Haase | jason@consensustech.co |
| CONSTRUCT GLOBALLY LIMITED | Amarpreet Singh | amarpreet@construct-globally.co.uk |
| Consultix S.A. de C.V. | Ramses Villela | rvillela@consultixmexico.com |
| CONSULTORA IBERICA VIRTUAL SL | Octavio Sesma Crespo | consultora.virtual.lorenzo@gmail.com |
| Continuum Trading SEZC | Oliver Chalk | oliver@continuumtrading.xyz |
| Convex | Convex North American Insurance Services, Inc. | hello-us-mgu@convexin.com |
| Copper Technologies (UK) Ltd. | | jason.hibbert@copper.co |
| Coral DeFi Ltd | Chase Mayeux | team@coralcapital.io |
| Corales LLC | Manuel Balbontin | Email on File |
| Core Scientific Inc | Christy Barwick | cbarwick@scientific.com |
| CorPa Blockchain AG | Borna Makaremi | makaremi@corpatrust.com |
| Corporacion Amilayla SA Co | Juan Carlos Martinez | jc@compasglobalcorp.com |
| CORT Business Services Corp | ATTN Privacy Team | michele.oneill@cort.com |
| Corvus Research Limited | Stanley Speel | stanley@corvusresearch.com |
| Cosmocor LLC | Jacqueline Graciela Paiz Riera | jackiegp@grupodelta.com.gt |
| COWAS International Trading Ltd | Kehinde Farinloye | kennyfarinloye@cowastrading.com |
| Cred Capital Inc | Daniyal Inamullah | d.inamullah@credcapital.io |
| Cred Capital Inc | James Alexander | james.alexander@credcapital.io |
| Cred Inc Liquidation Trust | Christopher Moser | Email on File |
| Crescent City Capital LP | Hunter Metcalf | hunter@crescentcitycapital.com |
| CRIPTAN TRADE SL | Francisco Sanchez | francisco@criptan.com |
| Criptohub | Edson Gomes | edson@criptohub.com.br |
| Critical Ideas Inc | Christopher Eddy | chris@chippercash.com |
| Cropweb Solutions Private Limited | Mohd Masoos | parvez@blocx.io |
| Crosstower Bermuda Ltd | Vanessa Williams | global-support@crosstower.com |
| CrossTower Inc | Vanessa Wiliams | vanessa.williams@crosstower.com |
| CROSSx Technologies Ltd | | finance@crossovermarkets.com |
| CRP Unio Limited sro | | support@pixelex.io |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Cruso Global AG | Alexander Chernyshev | ac@crusoglobal.com |
| CryptAM | | contact@cryptam.fund; bipin.patel@cryptam.fund; otc@cryptam.fund; rahul.patel@digitalcapitaladvisory.com; amy.shuai@digitalsupport.hk |
| CryptAM Active Selection Fund SPC Bitcoin Asset Multiplier SP | Bipin Patel | bipin.patel@cryptam.fund |
| CryptAM Capital Limited | Bipin Patel | contact@cryptam.fund |
| CryptAM Holdings Limited | Mario Giogrande | mario.giangrande@crytam.fund |
| Crypterium AS | Denis Kudryashov | kudryashov@crypterium.com |
| Crypto Apex Sp z o o | Kyriakos Vorkas | support@cryptoapex.io |
| Crypto Broker | Adrian Gut | ag@cryptobroker.ch |
| Crypto Garage Inc | Jun Tanaka | tanaka@cryptogarage.co.jp |
| Crypto Mining LLC | Scotty Buchanan | c.scott@bitcoindepot.com |
| Crypto -Pal LLC | Clayton Porscha | clayton@accelerateu.io |
| Crypto Souk | David Dubrelle | david@cryptosouk.com |
| CryptoBeam LLC | Daniel Brenes | daniel@cryptobeam.us |
| Cryptoco PTY LTD | Faheem Adam | info@cryptoco.co |
| CryptoFi Inc | Robert Hoffman | rob@cryptofi.tech |
| CryptoRica LLC | Watt Stephens | wstephens@egsustainable.com |
| Cryptos Fund | Carlo Scevola | c.scevola@thecryptosfund.com |
| CryptoUK | | nathan@cryptouk.io |
| CRYPTOYARD Sp z o o | Artemis Chrisdt | support@crypto-yard.io |
| Crystal Clear Communications | Ellen Resnick | eresnick@crystalclearpr.com |
| CSLU Ltd | Chaim Lubelsky | cslu@gmx.com |
| CTC Gate OU | Arturs Strazds | info@ctcgate.com |
| CTG Infrastructure LLC | Ruslan Zinurov | ruslan@consensustech.co |
| CU D O O | Sandi Spenko | sandi.spenko@cryptounity.org |
| CurPay | Ted Hover | ted@curpay.net |
| Currency Pi | Clifford Goldman | cgoldman@currencypi.com |
| CW ATM LLC | Jeffrey Wade | jeff@cryptoworldatm.io |
| CXM Direct LLC | Sascha Szyfman | sascha.s@cxm.com |
| Cyber Leap Inc | Ke Gao | Email on File |
| Cyberaire Global Service Ltd | Dong Hua Lin | coo@cyberaire.com.tw |
| Cyberdyne Tech Services Pte Ltd | Alicia Heng | alicia.heng@mvgx.com |
| Cypator | | info@vinnikcpa.com |
| CYPHER ELECTRONICS LTD | Syed Tahir | Email on File |
| D & K Consulting | Krista Parise | Email on File |
| D & R Canadian Investment Group Inc | Droz Fenestor | droz@drcanadian.com |
| Dantown Assets Limited | | igwegoodnews@godantown.com |
| Dantown Assets Limited | | igwegoodnews002@gmail.com |
| DAPIO LTD | Konstantin Dubinin | dapio@ws8.8shield.net |
| DarkMatt3r | Matthew Carona | matthew@darkmatt3r.co |
| DBS Telecommunications Limited | Nicola Cheater | dbstel@proton.me |
| DC Invest Limited | Askar Mazhimov | mazhimov.a@aq-group.io |
| DCI Technology Limited | Scott Sterling | s@based.global |
| DDH | | denis.rusinovich@ddh-digital.com |
| DDH Digital Data Hub GmbH | Denis Rusinovich | denis.rusinovich@ddh-digital.com |
| De Consultation Limited | Halina Dzesika Szpakowska | deconsultationlimited@consultant.com |
| DEBITI Virtual Payments | Santiago Ochoa | santiago@debiti.mx |
| Decentral Capital Inc | Eric Kasanowski | kasanowski@decentralcapital.ca |
| Decentral Park Capital II LP | Michelle Gardner | michelle@decentralpark.io |
| Decentralised Capital | Stephen Moss | smoss@decentralised.capital |
| Decimal Digital Currency I LLC | Henry Robinson | henry@decimalgroup.io |
| Decline Kings LLC | Trevor Rumsey | trevor@declinekings.com |
| Decryption Capital Partners LLP | Zhe Yang | zhe@decryptioncapital.com; info@decryptioncapital.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Decryption Capital Partners LP | | zhe@decryptioncapital.com; info@decryptioncapital.com; decryption@navbackoffice.com; info@decryptioncapital.com |
| Default Tax Agency AE | | info@tax.gov.ae |
| Definer | Jason Wu | jason.wu@definer.org |
| DeFinity DAO Inc | Michael Siwek | michael.siwek@dmalink.com |
| Delos Liquid Asset LP | James Burkett | james@delos.holdings |
| Deltasea Trading DMCC | Carlos Perez | Email on File |
| Deluxe Automated Systems Inc | Aurelio Elias | mail@deluxecom.com |
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | Sara.L.Mattson@irs.gov |
| DePower Co Pte Ltd | Bernd Sischka | bernd@power.trade |
| DeriRanch LLC | Patrick Hill | Email on File |
| Dexapoint | Nicholas Lubin | n.lubin@dexapoint.com |
| DFLP LLC | Anthony Dietz | Email on File |
| DGAM Trading LLC | Paul Sacks | paul@digital-gamma.com |
| DGL INVESTMENTS LLC | Daniel lipton | Email on File |
| Dialog Enterprises Inc. DBA Spellbook | | Email on File |
| Differentia LLC | Lee Oakey | lee@wealthcreationstrategists.com |
| Diffuse Digital StableFi LP | Kenneth Estes | contact@diffusefunds.com |
| DIFX Limited | Ashish Tolani | ashishtolani@difx.io |
| DIFX Limited | | olani@difx.io; ashishtolani@difx.io |
| Digihost International Inc | Michel Amar | michelamar@me.com |
| Digimax Global (BVI) Inc | David Bhumgara | dbhumgara@digimaxglobal.com |
| Digiplat Incorporated | Danilo Araya | digiplatinc@gmail.com |
| Digital Asset Management Limited | Sam Buxton | sam@dam.gi |
| Digital Asset Redemption | Mark Majd | mark.majd@digitalassetredemption.com |
| Digital Gamma Inc | Ari Pine | Email on File |
| Digital Gamma Inc | Ari Pine | Email on File |
| Digital LLC | Owen Welsh | owen.welsh@digitalecn.com |
| Digital Management Ltd | Jasmine Goh | jasmine.goh@eqonex.com |
| Digital Mudra Technologies Limited | Matthew Vergara | matthew@gripinvestments.com |
| Digital RFQ Limited | Amber Hales | amber.hales@digitalrfq.com |
| Digital Software Technology Ltd | Jasmine Goh | jasmine.goh@eqonex.com |
| Digital Tech Group LLC | Raymond Nasser | Email on File |
| Digital Trust LLC | Charles Ives | charles.ives@waofintech.com; charles.ives@digitaltrust.com |
| DIGITALKEY INNOVATIONS SP z o o | Evroula Masakari | support@digital-key.io |
| DISR INTERNATIONAL HOLDINGS | Diego Armando Ballesteros | legal@disruptivestudio.com |
| Disruptive Exchange S de RL de CV | Daniel Cruz | legal@disruptivex.mx |
| Disruptive Servicios Financeieros SAPI DE CV | Luis Ortega | Email on File |
| Disruptive Studio Inc | Karen Martinez | main@disruptivestudio.io |
| Divento Financials Limited | James Sullivan | james@diventofinancials.com |
| DJJ Consulting LLC | Dhaval Joshi | Email on File |
| DKK Partners FZE | Karolina Urbanik | karolina.urbanik@dkkpartners.com |
| DKK Partners LTD | Dominic Duru | dominic.duru@kkkpart.ne |
| DKK Partners LTD | Dominic Duru | dominic.duru@kkkpart.ne; dominic.duru@dkkpartners.com |
| DKT Trading LLC | Parmjot Tut | parmjot@tutgroup.co.uk |
| DLCC LLC | James Runnels | james@dlcc.co |
| DLO Trading Limited | Ka Siu Johnny Tang | johnny@dlohk.com |
| DMA Link Limited | Chris Park | chris.park@dmalink.com |
| DMW Revocable Family Trust dated September 8 2021 | Doreen Shrivastava | doreens@sbcglobal.net |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| DN RLTY Inc | Jazib Malik | Email on File |
| Do Some Marketing | Eddie Hidalgo Suarez | fh@blockcorp.io |
| DO WHAT I WANT SA DE CV | Ezequiel Ayarza | ezequiel@pueblodelsol.com |
| Doherty Capital Investment in Commercial Enterprises & Management CO LLC | Michael Doherty | m.doherty@dohertycap.com |
| Dominion Capital LLC | Anna Lea McNerney | amcnerney@sullivanlaw.com |
| Dominion Capital LLC | | Mikhail@domcapllc.com |
| Dorado Family Holdings LP | | ashton.soniat@gmail.com |
| Dorsal Fund LP | Austin Barnard | dorsalblockfills@orcacapital.fund |
| Dory Creek, LLC | | yuanjun.gao@bitdeer.com |
| DR Holdings Limited | Nachi Singh | nachi@drholdings.tech |
| Draupnir Holdings LLC | Tracey Mayer | trace@urimcapital.com |
| Drawbridge Lending LLC | Jason Oreilly | joreilly@dblgp.com |
| DRDANBTC LLC | Daniel Petersen | Email on File |
| DREAM FINANCE US LLC | Maksym Krupyshev | treasury@coinspaid.coM |
| DRH Asset Management Limited | Nachiketa Singh | nachi@drholdings.tech |
| Drillbitz | Azaz Juman | azaz.juman@onewroled.name |
| DSNB | Mike Pearson | Email on File |
| DSNB, LLC | | Email on File |
| Dubai World Trade Center | | info@dwtc.com |
| Dunamis Trading (Bahamas) Ltd | Delfos Machado Neto | delfos.machado@dunamistg.com |
| Dunamis Trading (USA) LLC | Delfos Machado Neto | delfos.machado@dunamistg.com |
| Dunamis Trading III Ltd | Delfos Machado Neto | dunamis_trading_3@dunamistg.com |
| Dups Tech FZE | Supreeth Nagesh | supreeth.nagesh@bitoasis.net |
| DV Chain | Garrett See | gsee@dvchain.co |
| DW Capital | Cerik Utkan | cutkan@dwcap.co.uk |
| DYSOPSIS LIMITED | Fernanda Juppet | fernanda@dysopsis.com |
| EastWest Advisors | Tim Hibman | tim@hubman.org |
| Easy Payments Inc | Joshua Wasserzug | Email on File |
| EB Traders Ltd | Andre Reeves | enquiries@ebtraders.co.uk |
| Ebonex Australia Pty Ltd | Jenny Wei | jenny.wei@ebonex.io |
| ECBR LTD | Edward Booth | adminecbr@proton.me |
| EchoChain Limited | Sam Dorrer | sam@echo.im |
| E-CLOUDZONE TECHNOLOGIES LTD | Oleksiy Shkarupa | Email on File |
| Ecom Asset Securitisation Inc | William Chen | william.chen@ecomloan.com |
| Edefi Crypto Fund LLC | Austin Howard | austin@edefi.capital |
| Edge DeFi Master Fund LP | Vadim Khramov | vadim@edge-capital-fund.com |
| EdgeIn Inc | Allon Gladstone | allon@edgein.io |
| EDUFIN CLUB LTD | Stanislav Shamis | trading-club@todotrades.com |
| EDX Clearing LLC | Legal Department | Legal@edxmarkets.com |
| EDX Markets LLC | | ar@edxmarkets.com |
| Element trading | David Reich | david.reich@elementgroup.com |
| Elite Consultants Ltd | Iman Nikray | Email on File |
| Elliptic Inc | | finance@elliptic.co |
| Elliptiq SRL | Quentin Adam | quentin@elliptiq.xyz |
| EMEKA TECH LTD | Chukwuemeka Ogbuabo | Email on File |
| Emith International Partners LTD | Alejandro Carasso | blockfills@argentinareporting.com |
| Emoji ID LLC | Josh Jacobs | hamilton@tari.com |
| Empresas en Proyeccion inc (ABRA) | Jose Carlos Paiz Riera | jcarlos.paiz@grupodelta.com.gt |
| ENERGLOW LLC | Luis E Berne Uzcategui | Email on File |
| Energy Conversion Group | | ben@strohholdings.com |
| Energy Conversion Group LLC | | joseph@strohholdings.com |
| Energy Conversion Group LLC | | joseph@strohholdings.com; ben@strohholdings.com; bend@strohholdings.com |
| Engage Stack LLC | Christopher Manzano | chris@engagestack.io |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Engineered Lining Systems Inc | Becky Wilcox | engineeredlinings@outlook.com |
| Enhanced Digital Group Inc | Leland Hensch | leland@enhanceddigital.group |
| Eniac Ventures V LP | Rifki Zable | rifki@eniac.vc |
| Enigma | Josipa Deak | jdeak@enigma-securities.io |
| Enreach | | stripe@enreach.ai |
| Ensemble Financial Inc | Franck Cushner | fcushner@ensemblefinancial.com |
| Enterprise De Conseil Limited | Michael Harris | enterprisedeconseil@consultant.com |
| Epro Digital Ltd | Hui Jun Eu | junus.eu@eurekapro.com |
| EQ Exchange Global Ltd | Dang Khoa Hoang | k@eq.exchange |
| Equities First Holdings LLC | Alexander Christy | jthoe@equitiesfirst.com; kshore@equitiesfirst.com; jmungovan@equitiesfirst.com |
| Eselman QOF LLC | Jack Rubin | Email on File |
| ESM MARKET LTD | Mayra Paredes Garzon | Email on File |
| Ethan Hunt Automotive LLC | Majid Nasser | Email on File |
| eToro Group Trading Ltd | Tomer Niv | tomerni@etorox.com |
| Euro Exchange Securities UK Ltd. | Luis Alberto Gasparini | lgasparini@euroexchange.com |
| EVEDEX Ltd | Becky Annicia Jn. Baptiste | eltovskiy@evedex.com |
| EVITA PAY INC | Iurii Gugnin | g@evita.one |
| EWC STRUCTURES LTD | Robert William Leitch | info@ewcstructures.co.uk |
| Ex Nexus Corporation sro | Zsolt Horvath | Email on File |
| EX Treasury Solutions Ltd | Andrew Knight | andrew@extreasury.com |
| Exmo Finance | Olga Mamaeva | o.mamaeva@exmo.com |
| EXOUSIA LLC | James Leon | 3x0usia@proton.me |
| Exprimere Holdings Ltd | Kristian Juric | kristian.juric@exprimereholdings.com |
| Exupery SAS | Juliana Montes Jimenez | juliana@exuperysas.com |
| F2 ADVISORY LTD | Matthew Harcourt | Email on File |
| FAB Ventures Ltd | Michael Hazilias | mikehz2020@portonmail.com |
| Fairgate Labs Ltd | Pablo Malavolta | pablo@fairgate.io |
| Fairweather Group Ltd | Benjamin Snape | ben@fairweatherclaims.co.uk |
| Falcon Capital (BVI) Ltd | Grant White | ops@falconcapitalmarkets.com |
| Falcon Family LP | Janice Brennan | jbrennan@falconmgt.com |
| Fame Capital Pty Ltd | Mathew Bunyan | matbunyan@famecapital.com.au |
| Family Stations Inc | Thomas Evans | tevans@familyradio.org |
| Fanoma Technology Private Limited | Munawar Naveed Baibara | Email on File |
| Farlo Trading LLC | Kehinde Farinloye | support@farlotrading.com |
| Fasset FZE | Daniel Ahmed | fin-dwtc@fasset.com |
| Fassett Management (Bahrain) W.L.L | Sehrish Malik | sem@fasset.com |
| Fast Barter SRLS | Cristian Rossi | support@fastbarter.net |
| FBG Ecology | Yifan Liang | ivan@fbg.capital |
| FE Swiss Financial AG | Nikolas Ntigrintakis | nick@xerof.com |
| Fearless Legends Pte Ltd | Stefan Lai | stefan@finxflo.com |
| FEEDING THE WORLD EUROPEUK LTD | Kulwinder Singh | feedingtheworld@europe.com |
| Fenbushi Inc | Bo Shen | b.shen@fenbushi.vc |
| Fenbushi Investment Fund LP | Clarence Zhou | C.zhou@fenbushi.vc |
| Fernwood Global Inc | Carlos Manuel Paiz Andrade | chalep@grupodelta.com.gt |
| Ferraiuoli LLC | c/o Gustavo A. Chico-Barris, Esq. | gchico@ferraiuoli.com |
| Fidelus Management Services Ltd | Rupinder Kaur Kullar | rupinder@fidelus.co.uk |
| Fidenzia AG | Maximillian Ganser | maximilian.ganser@fidenzia.swiss |
| FIDUCIA TRADING NYC CORP | Thiago Braz | info@fiduciacomex.com |
| Fidustrade LLC | Juan Pablo Accorinti | juanpablo@fidustrade.com |
| Finality Liquid Opportunities Master Fund Ltd | Malhar Oza | malhar@finality.capital |
| Finchain Consulting LLC | Michael Finch | mike@piratacapital.com |
| Fingenom EU Limited | Yariv Eisenberg | hedging@fingenomeu.com |
| Finvoka Payments Inc | Vladimir Petrosov | v.petrosov@shokran.io |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Finwize EOOD | Flavius Dan Matioca | Email on File |
| FINXBIT INCORPORATED | Mahboob Shaik | Email on File |
| Fireblocks Inc | | accounts.receivable@fireblocks.com |
| Firewater Lodge LLC | Robert Haynie | Email on File |
| Firi AS | Oyvind Kvanes | oyvind@firi.com |
| FISHERBROYLES, LLP ATTORNEY OPERATING ACCOUNT | | accounting@fisherbroyles.com |
| Fit for Fun Inc | Sergio Von Schmeling | victoryma@me.com |
| Fivancial Inc | John Wingate | john@banksocial.io |
| Fivancial Inc, dba BankSocial | BankSocial | becky@banksocial.io; john@banksocial.io |
| Five Star Creative Group, Inc. | | fivestar@comcast.net |
| FiveWest OTC Desk (Pty) Ltd | Omer Iqbal | omer@fivewest.co.za |
| Flagship Capital LLC | Casey Pond | cpond@flagship-capital.io |
| FLATBOOK FZCO | Alimele Onyeka | Email on File |
| Flexionics Energy AG | Bipin Patel | bipin.patel@flexionics.com |
| Flipside Crypto Inc | Andrew Sparling | andrew@flipsidecrypto.com |
| FLIX PAYMENTS LTD | Thiago Mozzatto | thiago.mozzatto@beplix.com |
| Floating Point Capital Fund LP | Justin Ledbetter | justin@floatingpt.capital |
| Floating Point Group International LLC | Kevin March | kevin@floating.group |
| Flow Traders BV | Charlotte Measday | cmeasday@flowtraders.com |
| Focus Vision DMCC | Vivek Sharma | admin@focunvision.net |
| Folkvang S de RL | Jeffrey Anderson | jeff@folkvang.io |
| FOMO LLC | Sa Patel | Email on File |
| Fordefi Inc | | billing@fordefi.com |
| FORDEFI, Inc. | | chen@fordefi.com |
| Forte Securities Limited | Fadi Kassis | fadi.kassis@fortesecurities.com |
| Forte Tech Solutions PTY LTD | Andrew Tetley | andrew.tetley@forte-sol.com |
| Fox Swibel Levin & Carroll LLP | | asalas@foxswibel.com |
| Foxbit OTC Intermediacao e Custodia Ltda | Gabriela Engel | gabriela.teixeira@foxbit.com.br |
| FOXBIT SERVICOS DIGITAIS SA | Joprge Fantoni | jorge.fantomi@foxbit.co |
| Foxwallet (Pty) Ltd | Bruce Martin | bruce@growthstrategy.co.za |
| Franklin and Wacker LLC | Colby Lamberson, David Kenneth | Colby.Lamberson@consolidatedtrading.com; David.Kenneth@consolidatedtrading.com |
| Freedom Finance & Property Services LTD | Azaan Hayat | info@braintechsolutions.co.uk |
| Freedx HQ Management Services FZE | Abel Mesropyan | abmesropyan@freedx.com |
| Freedx SA de CV | Tiran Hovhannisyan | thovhannisyan@freedx.com |
| Frenzi Apps UK LTD | Stephen Clark | steve@frenziapp.com |
| FRGTE Sarl | Aleksejs Bahtinovs | letovaltsev@frigate.eu |
| Frigate SA | Armands Buss | compliance@frigate.Ch |
| FRONTIER POINT LTD | Achyut Chakravorty | frontierpoint@gmx.com |
| Frontline Real Estate Partners, LLC | | nick@monroeresidential.com; drew@monroeresidential.com |
| Frost Holdings Limited | Oren Varkony | oren@frost.com.vc |
| Frost Intermediate Holdings LLC | Oren Varkony | o@frost.com.vc |
| Fuel Labs Inc | | mo.yang@fuel.sh |
| Fuji Exchange Limited | Shlomo Topaz | y.ibi@skypaygate.com |
| Fulcrum Holding AG | Akaki Paitchadze | akaki.p@fulcrumholding.com |
| Full Mettle Ltd | Sharful Haque | Email on File |
| Futswap LLC | Juan Osorio | manager@futswap.io |
| Future Perfect Ventures II LP | Jennifer Toth, Jalak Jobanputra | Jennifer@fpv.vc; Jalak@fpv.vc |
| Future Perfect Ventures LLC | Jennifer Toth, Jalak Jobanputra | Jennifer@fpv.vc; Jalak@fpv.vc |
| Future Technology Investment | Fan Yang | alex.yeung@flig.co |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| FUTURES INDUSTRY ASSOCIATION | | accountsreceivable@fia.org |
| FV Bank International Inc | Miles Paschini | miles@fvbank.us |
| G 20 Advisors AG | Amrit Sohal | amrit@g20strategies.com |
| G Nimo Investments Ltd | Gal Ginio | Email on File |
| G20 - Hermes Advisory Ltd | Jon Lee | hermesadvisory@g20strategies.com |
| GALILEO 1564 HOLDINGS LLC | Angel Mehta | angel@lightchainventures.com |
| Gallant SVG LLC | Simon Grunfeld | s.g@gallant.exchange |
| Garland Blockchain Inc | Matthew Garland | Email on File |
| Gas Turbines Integrated Services USA LLC | Edward Mendez | Email on File |
| Gate Global Corp | Lin Han | businessforward@mail.gate.io |
| Gawk Enerpower Ltd | Yonggang Gao | gao@gawkenergy.com |
| Gellert Seitz Busenkell & Brown LLC | Ronald S. Gellert and Michael Busenkell | rgellert@gsbblaw.com; mbusenkell@gsbblaw.com |
| GEMD LLC (ABRA) | Ezequiel Rodriguez | Email on File |
| Gemini Code LLC | Ruslan Zinurov | ruslan@colotech.com |
| Gems Labs Limited | Hirokado Kohji | info@gems.vip |
| Gen Tech Labs Limited | Andrew Kirwin | accounts@gentechlabs.ai |
| Genesis Block Cayman I | Diana Gieng | dg@shv.fund |
| Genesis Block OTC Limited | Vincent Ka Ho Hung | vincent@genesisbloclhk.com |
| Geometric Investments SA | Joshua Anderson | josh@geometricholdings.net |
| Ginkgo Fund LP | Bella Zhang | bellazhang@ginkgo.fund |
| GIS Benefits | | service@gisadmin.net |
| Global ABA SA | Jose Luciani | jluciani@blockrow.io |
| Global Escrow Services LTDA Corp | Guillermo Esquivel | ge@gesescrow.com |
| Global Fund Media Limited | | messaging-service@post.xero.com |
| Global Intermodal Equipment Services Corp | | SRG@GLOBALINTERMODALEQUIPMENTSERVICES.COM |
| Globus Trading Inc | Antreas Dimitiriou | support@globustrading.co |
| Gloebal Ltd | Daniel Moretti | daniel@gloebal.co.uk |
| Glorious Sky LLC | Ke Gao | Email on File |
| GMO System Trade Inc | HIdeo Itoyama | hideo@gmo-st.com |
| GMO-Z.com System Trade PTE LTD | Hideo itoyama | hideo@gmo-st.com |
| GMS Technologies | Joshua Vizer | josh@internationalsur.com |
| GND Solutions Ltd | Jack Stevens | info@gndsolutions.com |
| GO PAY LTD | Kane Granger | kane@gopayint.com |
| Gofaizen & Sherle | | veronika@gofaizen-sherle.com |
| Goko Trading Ltd | Mordechai Weinman | Email on File |
| Gold Dimension Group Limited | Joseph Lee | joseph.lee@jcpltd.com |
| Golden Contractors Ltd | Jakub Dosek | info@goldencontractors.co.uk |
| Golden Eye Capital Limited | Arash Faghani | goldeneyecapitalmaster@gmail.com |
| Golden Gateways LLC | Joel Goldstein | operations@goldengateways.io |
| Golden Hedge Capital Corp | Daniel Martin | daniel@goldenhedge.io |
| Gost Ltd | Sohaib Kessassi | gost@ws8.8shield.net |
| GP Capital LLC | Victor Guixer | victor@guixer.com |
| GPC3 I LLC | Vadim Telyatnikov | vadim@cvetlo.com |
| GPD Holdings | Daniel Polotsky | daniel@coinflip.tech |
| Grafton Street Trust | Mark Meras | Email on File |
| Grapefruit Trading | Mike Komaransky | mike@gfru.it |
| Grapika Online EOOD | Tania Peneva | Email on File |
| Green Global Funding Inc | Fernando Green | Email on File |
| Greenacre Branding | | rich@greenacrebranding.com |
| GREENLAB DESENVOLVIMENTO E TECNOLOGIA LTDA | Raphael Maynard | rm@greenlabgroup.io |
| GREENWAY PAYROLL LTD | Brett Godfrey | crmmanager24@outlook.com |
| Greuceanu Sp z o o | Alkiviadis Sammoutis | support@greuceanu.io |
| Gridiron Agency E Commerce Inc | Roose Clifford Lerebours | Email on File |
| GRIP Investments (Cayman) | Vickneswaran Gowribalan | gowribalan@grip.investments |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| GRIP Investments Cayman | c/o Hermes Corporate Services Ltd. | claims@gripinvestments.com |
| Grootbit Brasil Capial LTDA | Kirschner Klava | kirschner@grootbit.com |
| GRS Markets Pte Ltd | Raj Radia | raj@gsr.io |
| GSR Markets Limited | Raj Radia | raj@gsr.io |
| GVA Special Opportunity Fund | Pavel Cherkashin | pavel@vestor.in |
| H2cryptO Corp | George Kushner | george@h2crypto.io |
| Hachi Ivestimentos LTDA | Edagrd Takeshi Horita | diretoria@hachi.investments |
| Haddonfield Asset Management Inc | Gary Carpenter | gcarpenter@haddonfieldasset.com |
| Hadjpadj Technologies LLC | Viral Chhadua | Email on File |
| Halister Trading Corp | Yuval Amiram | yamiram@makpor-capital.com |
| Hamilton 2012 Gift Trust | Sara Hamilton | finance@westandvesey.com |
| Hamilton Investment Management Ltd | David Fallon | david.fallon@hamilton-im.com |
| Hamilton Opportunity Fund SPC | David Fallon | david.fallon@hamilton-im.com |
| HAMN20210622 LLC | Nate Hamilton | nate@heritage-pg.com |
| HAN ehf | Olof Palsdottir | olof.hildur.palsdottir@atnorth.com |
| Handschuh Enterprises Inc | Edwin Handschuh | edwin@1konto.com |
| Harbor Trade Credit Series LLC | Bryan Maloney | b.maloney@harbortrade.com |
| Harmonic Dealings Limited | Joseph Perry | Email on File |
| Harmonic Solutions LLC | | Email on File |
| Harney Westwood & Riegels | | matt.taber@harneys.com |
| Harneys Fiduciary | | jane.williams@harneys.com |
| Harris and Harris Investments Ltd | Simon Harris | Email on File |
| Hartmann Digital Assets Fund LP | Felix Hartmann | felix@hartmanncapital.com |
| HAS INNOVATIONS TRADING LLC | Fatema Zehra Ravjani | d.rav@ivmsgroup.com |
| Hash House Tech Inc | | matthew@hashouse.tech |
| HASH ONLINE INC | Danyu Fu | fudanyu@hashonline.io |
| Hashdex Nasdaq Bitcoin ETF | Leonardo Burla | leonardo.burla@hashdex.com |
| Hashdex Nasdaq Crypto Index ETF | Leonardo Burla | operations@hashdex.com |
| Hashdex Nasdaq Ethereum ETF | Leonardo Burla | leonardo.burla@hashdex.com |
| HASHLAKE LLC | Heng Ma | support@hashlake.io |
| Hashnote Master Fund LP | Heron Cavazos | heron@ergonia.io |
| HashWatt Inc | Rita Thompson | rita.thompson@hashwatt.io |
| Haven Capital Advisors LLC | Aaron De Haven | adehaven@havencap.io |
| HAVILAH STREAMS LTD | Charles Adeyileka | info@havliahstreams.com |
| Hawala Limited | Leandro Meneses Pineda | lmeneses@mandioca.global |
| Hawksnest Capital LLC | Bryan Walker | Email on File |
| Healthcare Hospitality Group | Gregory Edwards | Email on File |
| Heartland Technologies LLC | Alec Bowers | abowers@heartlandtechgroup.com |
| Heckman Services, LLC | | willheckman10@gmail.com |
| Hedera Information Technology | Mohammad Parve Masood | Email on File |
| HEDERA INFORMATION TECHNOLOGY LLC | Mirza Arshad Ali Baig | Email on File |
| Hehmeyer | David Nuelle | dnuelle@hehmeyer.com |
| Hehymer Trading AG | Nadine Kenzelmann | nkenzelmann@heymeyer.com |
| Hemingway Trading Ltd | Leon Ng | ng@lngstudios.com |
| Hercle SRL | Gabriele Sabbatini | gabriele@hercle.financial |
| Heroic Group Inc | Yunfan Song | Email on File |
| Hex Technologies Pte Ltd | Aleesio Quaglini | alession.quaglini@hextrust.com |
| Hexaco LLC | | Email on File |
| Hideo Ventures SAS | Louis Pezza | louis@hiodeo.ventures |
| Highland Pharmacy LLC | Neil Mehta | Email on File |
| HIGHLIO LIMITED | Weiguo Zeng | Email on File |
| Higrove Management | Akhilesh Chaudhary | akhilesh@quadeyesecurities.com |
| Hippo Kiosks LLC | Eric Grill | eric@hippoatm.com |
| Hive Empire trading pty Ltd | Brad Silver | brad@hiveex.com |
| Holograph Holdings Inc | Azfer Khan | azfer@codex.xyz |
| Honeybear Crypto Club Fund 1 LLC | Brandon Foth | gm@honeybear.financial |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| HongKong Ebang Digital Technology Limited | Dong Hu | hd@ebang.com |
| Hongkong Tongzhong Energy Co Limited | Jiashen Liu | hktong@ws8.8shield.net |
| Horizon Digital Service sro | Rodrigo Monzon Munoz | contacto@horizondigitalservice.com |
| HOTTO YAZILIM TICARET AS | Murat Seckin | murat.seckin@bitistanbul.com |
| Howard L Allen Investments Inc | Howard Allen | Email on File |
| HR Experience Inc | c/o HR Experience Inc. | julie@hrexpinc.com |
| HRTJ Ltd | Darrem Mulholland | darren@hudson-trading.com |
| HRV SOLUTION LIMITED | Jean Claude Moukossi Moukossi | Email on File |
| Huaan USA Investment Corporation Inc | Sherry Li | sli@teg.company |
| Huadi Trade Limited | Li Xin | l.xin@huadifabric.com |
| HUB International | | jessica.oberheide@hubinternational.com |
| Hub International Midwest West | | jessica.oberheide@hubinternational.com |
| Hudson Oak Partners | Joshua Bresette | Email on File |
| Huerta Consulting | Ernesto Huerta | ehuerta@cryptospace.exchange |
| HUNTSWHARF DEVELOPMENT LTD | Menachem Groman | huntswharf@gmx.com |
| Hut 8 Holdings Inc | Martin Bui | martin@hut8mining.com |
| Hut 8 Investment Ltd | Michael Ka Hio Ho | mike@hut8.com |
| HYPER Technologies EOOD | Hamzah Hameed | office@hyper-tech.io |
| Hyperboliq FZ LLC | Quentin Adam | quentin@hyperboliq.xyz |
| IBEX Mercado SV SA de CV | Alvaro Sol Argenal | alvaro@poweredbyibex.io |
| IBI Arbitrage Limited Partnership | Yishay Harel | yishayh@ibi.co.il |
| IBMC International DMCC | Anoop Padmavilasam Sankarankutty | anoop.ps@ibmcglobal.com |
| IC - Basis Capital Markets UK Limited | | sales@basiscap.com |
| ICAP LLC | Zubin Pillay | zubin@icapfinance.co.za |
| iConnections, LLC | | jeveleigh@iconnections.io |
| IDA Finance Hong Kong Limited | | natalie@idafi.xyz |
| Ikarus Global Corp LLC | Marcos Ciceri | marcos.ciceri@ikaruscorp.com |
| Ikigai opportunities master Fund Ltd | Oke Pearson | oke@ikigai.fund |
| iLedgends sro | Ern Ten Napel | eran@iledgends.com |
| Illinois Attorney General | Attn Bankruptcy Department | bankruptcy_notices@ilag.gov |
| Illinois Dept of Revenue | Bankruptcy Unit | rev.bankruptcy@illinois.gov |
| Illinois State Treasurer | | webmaster@illinoistreasurer.gov |
| Illiquid Asset Solutions Ltd | Sebastien Cottle | seb@illiquidassetsolutions.com |
| IMG TRADING LTD | Menachem Groman | mgtrading@gmx.com |
| IMO INSTITUICAO DE PAGAMENTOS SA | Fernando Carlos Colares Dos Santos | fernando@imobanco.com.br |
| Impro Group Sarl | Wayan Garvey | banking@wayan-garvey.com |
| Inbestgo Gt | David Aw | daw@inbestgo.com |
| INBESTGO GT SA | David Aw | daw@inbestgo.com |
| Incitus Limited | Morgan Rush | Email on File |
| InDepth Consulting and Trade LLC | Tyrone Forbes | tforbes@idctbahamas.com |
| Indexa South Africa Pty Limited | Moazam Fakey | moazam@indexa.co.za |
| Indra Comercializadora de Energias Limitada | Thiago Veiga | thiago.veiga@indraenergia.com |
| Infinite Horizons Trust | Pavel Machalek | blockfills@privacy-guru.com |
| Infinituspay Inc | Kipp Bockhop | kipp@infinituspay.com |
| INMERSION CAPITAL LLC | Alex Cavallero | alex@inmersioncapital.com |
| Innovation | | Email on File |
| Innovation Consulting Trust | Elena Sabkova | Email on File |
| Innovations Ltd | Carlos Pandiells | Email on File |
| Innovative Concepts AG | Beniamino Juda Baruh | benjamin@suissebase.ch |
| Insignia Group Limited | Joseph Connor Callaghan | connor@insigniacontractorsltd.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| INTEGRA AG LTD | Tilman Schultz | tilman@tilman.info |
| Intellitech Solutions LLC | Richard Bott | intellitechsolutions@protonmail.com |
| Internal Revenue Service | | sara.lmattson@irs.gov |
| Internal Revenue Service | | Sara.L.Mattson@irs.gov |
| International Fintech Advisory Group Inc | Michael Mirarchi | felipe@emergingdigitalbridge.com |
| International Insurance Consultants | Joshua Vizer | josh@internationalinsuranceconsultants.com |
| International Offers Inc | Christopher Davilla | cdavilla@cellphonemayorista.com |
| International Web Groups LLC | Ryan Remington Toth | Email on File |
| Intertrader Global SA | Milagros Arosemena | info@intertraderglobal.com |
| Inversiones Thunderland SA Co | Juan Carlos Martinez | jc@compasglobalcorp.com |
| InvestiFi, Inc. (f/k/a CryptoFi, Inc.) | | kian@investifi.com; ali.holmes@investifi.com |
| INVESTTY CREDIT GESTAO EMPRESARIAL LTDA | Julio Bispo Dos Santos Neto | financeiro@investtycredit.com.br |
| Invictus Alpha Limited | Steven Williams | Steven@invictuscapital.com |
| Invictus Ventures Ltd | Srdjan Ivanovic | sergio@invictusventures.com |
| INWAY AKTIENGESELLSCHAFT | Bruno Cakans | b.cakans@ironwallet.io |
| ION Group | Laura Cawley | laura.cawley@iongroup.com |
| Ionix Labs International Limited | Andrew kirwin | accounts@ionixlabsinternational.com |
| Iress | | adts-billing@iress.com |
| IRS Partners No 30 LP | Rebecca Krause | r.krause@m2oinc.com |
| IT Matters Inc | Ha Tran | htran@itmattersinc.com |
| Iterative | Norm Dannen | norm@iterative.capital |
| ITSPEHERE Inc | Syed Quadri | squadri@itsphereinc.com |
| IWC Oil and Refinery LLC | Marco Antonio Aparicio | Email on File |
| IYH PROCESSING LTD | Naftalie Lipschitz | Email on File |
| IZICHANGE SAS | Donhouede Edouard Kougblenou | edouard.kougblenou@izichange.com |
| Jade Heritage Holding LP | Hongwei Ma | lawrence@vizartglass.com |
| JB MAQUINA LTD | Jenifer Andrea Ospina Garcia | Email on File |
| JCVCI LIMITED | Walid Estephan | wally@catalystcapital.net.au |
| JD Euroway Capital Partners LLC | | gerald@jdeuroway.com |
| JD Euroway Partners LLC | | gerald@jdeuroway.com |
| Jenean Holdings LLC | Joseph McDermott | josephm@hearttoheartconsulting.net |
| JettRedd LLC | Ahad Raza | ahad@jettredd.com |
| JM Beam Group Consultancy SL | | paul@beambitx.com; info@jmbeampay.co |
| JM Beam Group Consulting SL | Paul Opra | paul@beambitx.com |
| JM Financial | David Dubrelle | dd@jmfinancialkw.com |
| JM Trading BV | Mike van t Wout | mike@mvtwgroup.com |
| JOC Solutions USA LLC | Jorge Arturo Pasapera Castro | mail@jpc.fi.cr |
| Johco LLC | Christopher Johnson | chris@markdenzin.com |
| Joyeria Papidu SA | c/o Manuel Novo | manovo@joyeriapapidu.com |
| Joyeria Papidu SA | Ferraiuoli LLC | gchico@ferraiuoli.com |
| Joyeria Papidu SA | Manuel Novo | manovo@joyeriapapidu.com |
| JPC Solutions SRL | Jose Nunez | Email on File |
| JPK Family sro | James Putra | Email on File |
| JSP Legacy Trust | Jonathan Park | jsp.yelling808@passmail.net |
| JTCONST LTD | Normunds Grislis | jtconst@ws8.8shield.net |
| Jungle Green Inc | Danyu Fu | fudanyu@hashonline.io |
| K and H Crypto, LLC | Luke R Kline | luke@kandhcrypto.com |
| K and K Data Service Inc | Rui Liang | cryptorock1991@outlook.com |
| K&G Lawyers for Inernational Busniess and Tax Law GmbH | Patrick Gruhn | pg@kglawyers.ch |
| K2 GOLD DMCC | Juma Rashed Juma Rashed Alkaabi | amir.ahmed@k2gold.group |
| Kaiserreich Private Foundation | Gennady Yagopov | gennady@maxbn.com |
| Kamca Trading SA | Juan Marulada | juan@kamcapetrol.com |
| Karma TDA Nets SL | Tudor Daniel | Email on File |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Karstfin sro | | management@karstfin.com |
| Katena Computing Technologies Inc | Henry Monzon | henry@katenacomputing.com |
| Keith Bond Ltd | Ibrahim Sharrif | ibrahim@keith-bond.com |
| Kelli Anthony | | Email on File |
| Kemblemire LTD | Raymond Abel Agyemang-Gyamfi | info@kemblemireltd.com |
| Ketok LLC FZ | Bashir Soultan | soultan@ketokfz.com |
| Kevin Mann | | kmann@crosslaw.com |
| Key Plus Ltd | Yehuda Leib Mintzberg | Email on File |
| Keypay | Moti Berman | moti@keypay.io |
| Keyrock | Jeremy De Groodt | jeremy@keyrock.eu |
| Keytom Services Ltd | Deniss Kudrjasov | corporate@keytom.io |
| KH DISTRIBUTION UK LIMITED | James Tinsdale | info@khdistribution.co.uk |
| Kiiglobal SAS (FKA Kiire SAS) | Alex Cavallero | alex@kii.global |
| Kiire Capital SA | Alex Cavallero | alex@kiire.io |
| Kiki Capital Holdings Ltd | Raymond Nasser | Email on File |
| Kinesis Money UAB | Jai Bifulco | jai.bifulco@kinesis.money |
| Kings Global Consulting LLC | Jennifer Skaggs | jennifer@kingsglobalconsulting.com |
| Kitakami Limited | Eng Hock Ooi | eng@ouitrust.com |
| KJMC Phoenix LLC | Jeffrey Fischer | Email on File |
| Klehr Harrison Harvey Branzburg LLP | Attn Domenic Pacitti | dpacitti@klehr.com |
| Klickl Europe Sp z o o | Xiaoyuan Zhou | san.su@klickl.com |
| Klickl International Limited | Carrie Chong | carrie@klickl.com |
| KMK Financial Services LLC | Martin Karo | Email on File |
| Knightsbridge Co Ltd | John Heffernan | john@knights.app |
| Knooz UAB | Omar Al Jammal | omar@knooz.com |
| Know Labs Inc | Tim Lekow | tim@hardyaka.com |
| Know Labs Inc | | ron@knowlabs.co;<br>legal@usbc.xyz;<br>tim@hardyaka.com |
| Koine Money Ltd | Marisol Atencia | marisol.atencia@koine.com |
| KoinKoin Ltd | Olabiyi Atose | ola.atose@koinkoin.com |
| Koker Exchange SA | Christian Intili | chrisitan@koker.io |
| Koku | Joshua Ng | joshua.nk@koku.io |
| Konica Minolta Business Solutions U.S.A., Inc. | | equinde@kmbs.konicaminolta.us |
| Korn Ferry | | kfusremitadvice@kornferry.com |
| Korn Ferry (US) | Attn Korn Ferry Contact | Legal@kornferry.com |
| Korn Ferry (US) | Blank Rome LLP | josef.mintz@blankrome.com;<br>jordan.williams@blankrome.com |
| Kotani Pay Inc | Keith Mandela | keith@kotanipay.com |
| KPC Tech OU | Felipe Montes | felipemontesj@kpctech.net |
| KPI -AI Pty Ltd | Peter Percy | pp@kpi-ai.com |
| Kraken | | ayse@kraken.com |
| Kravata SAS | Juliana Montes Jimenez | juliana@kravata.co |
| Kravata Sp z o o | Valentina Esquerra Medina | valentinaesguerra@kravata.co |
| Kroll (CDAM) | | ProjectBillingElite@kroll.com |
| KROLL, LLC | | krollaccounting@kroll.com |
| Kronos Asset Management | Zooey Chen | zooey@kronosresearch.com |
| Kryptos-X Global Ltd | Julian Sahhar | julian@kryptos-x.me |
| KS Solanji Ltd | Karim Solanji | ksolanji@ascentcap.io |
| KTE SERVICES LIMITED | Benjamin Jackson | kteservicesltd@gmail.com |
| Kuber Pay Inc | Vistar Sharma | vistar@kuberpayment.com |
| Kungana | Victor Akoma Philips | business@kubitx.io |
| KVK INVESTMENTS LIMITED | Julian Ross | jr@monza.capital |
| Kyoso Oil and Gas Limited | Oluwaseun Dania | info@kyosotechltd.co.uk |
| Kyte Broking Limited | Masood Rehman | masood.rehman@kytebroking.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| L and G DISPOSABLES LIMITED LLC | Naftalie Lipschitz | Email on File |
| L and G Disposables Ltd | Naftalie Lipschitz | Email on File |
| LamaTechnology Group LTD | Silvana Rocio Parra | brigham.santos@lamatechnology.com |
| LamaTechnology SAS de CV | Brigham Santos | finanzas@lamfintech.com |
| Land on Top LLC | | mishlarry@comcast.net |
| Larin Enterprises LLC | Andres Javier Soro | andy@lottagency.com |
| Larvitar technologies Private Limited | Mohd Parvez Masood | parvez@larvx.io |
| Latham & Watkins LLP | | jack.mcneily@lw.com |
| Lavrium LLC | James Weis | jww@lavrium.co |
| Laxch UAB | Alessandra Freitas | Email on File |
| Layer 2 Brokers OU | Nikita Oraevskiy | nik@l2b.global |
| Layer2 Financial Inc | Sasha Skoryk | sasha.skoryk@layer2financial.com |
| LD Capital | Jialu Wang | jialu@ldcap.com |
| LDGR Infrastructure Solutions | Maxwell Begoon | mbegoon@ldgris.com |
| LDX Capital LLC | Adnan Ismail Aidid | Email on File |
| Le Mai LLC | Joseph Perry | Email on File |
| Le Mai LLC | | joe@p3kgroup.com |
| Leary Holdings LLC | Patricia Leary | Email on File |
| Leatherback Ltd | Oghenefejiro Eduviere | eduviere.oghenefejiro@leatherback.co |
| Ledger Prime digital asset opportunities master fund LP | Shiliang Tang | shiliang@ledgerprime.com |
| LEDN Cayman SEZC Inc | Elina Papapostolou | elina.papapost@ledn.io |
| Ledn Inc | Elina Papapostolou | elina.papapost@ledn.io |
| Leonie Hill Ai Pty Ltd | Eric Jing Jong Chau | eric@leoniehill.ai |
| Leopad Construct Services LTD | Robert-Mikai Lepadatu | Email on File |
| Lepic Limited | Sze Yu Liu | karen@lepichk.com |
| LETICIA FELLER PEREIRA LTDA | LETICIA FELLER PEREIRA | contato@exchangecmx.com |
| LevelField Financial Inc | Trey Zeluff | trey.zeluff@levelfield.us |
| Levionis Sp z o o | Gary Cole | support@levionis.io |
| LHCC Management Ltd | Matthew McElligott | matthew@lighthouse.capital |
| Li Canal Holdings Limited | Guangpeng Li | guangpeng.li@li-canal.com |
| Libertas Fund LLC | Matthew Rosen | matt@hyperiondecimus.com |
| Libertas Fund, LLC | Hyperion Decimus, LLC | matt@hyperiondecimus.com |
| Libertas Trading Inc | Christopher Davilla | cdavilla@libertastrading.co |
| Lighthouse Collective Capital Fund Ltd | Matthew McElligott | matthew@lhcc.io |
| Limitless Asset Management LLC | Matthew Jordan | mj@limitlesscryptos.com |
| Lion Family LLC | Ramesh Singh | ramesh@sgvholdings.com |
| LIONS DEN FAMILY TRUST | Ann Shin | Email on File |
| LIPSCHITZ PROPERTY GROUP LTD | Naftalie Lipschitz | Email on File |
| Liquibit USD Market Neutral Arbitrage Fund | Kenneth Howlin | ken.howlin@liquibit.io |
| Liquid Latam Ltd | Horacio Gandara Sedales | hgs@soliduscapital.io |
| Liquidity One AG | Neil McDonald | partnership@liquidityone.io |
| Lithex UAB | | nm@lithex.co |
| LMP COMMERCIAL DEVELOPMENTS LTD | Nabeel Arshad | lmpdevelopment@europe.com |
| LN ENERGY 4 LLC | Jianjun Yao | eric@kb3.com |
| LN Energy 7 LLC | Jianjun Yao | eric@kb3.com |
| Loam Media Inc | | tevans@familyradio.org; tom@loammedia.org |
| LOKAHI INTERNATIONAL BUSINESS LTDA | Victor Almendra Chou | Email on File |
| Lowenstein Sandler LLP | Attn Daniel B. Besikof | dbesikof@lowenstein.com |
| Lowenstein Sandler LLP | Daniel B. Besikof | dbesikof@lowenstein.com |
| LQ Digital limited | Laila Quimora Reforma | director@lq-digital.com |
| LSEG (Previously Refinitiv US LLC) | Refinitiv US LLC | edward.jaymalin@lseg.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| LTDAF Ltd | Jireh Chua | jireh.chua@whampoagroup.com |
| LUCHEL LIMITED | Diego Andre Martins | lluchel@lucheltrade.com |
| Lucy Labs Flagship Master Fund SPC | Glenn Rosenberg | cpp@lucylabs.io |
| Luna Squares Texas LLC | Tina Chew | tina@kkdatasvc.com |
| LunaFish Partners SA | David Aw | daw@inbestgo.com |
| LUOJI2017 | Leon Ding | lyprop20@outlook.com |
| Luxor Technology Corporation | Mike Stilo | michael.stillo@luxor.tech |
| Lydiam Group Ltd | | ayaz.khan@lydiamgroup.com; dealing@lydiamgroup.com; nicolas.kersten@lydiamgroup.com; w@intermarkt.ch |
| Lydiam Ltd | Harroon Ayaz Khan | ayaz.khan@lydiamgroup.com |
| M2 Capital Limited | Kim Wong | kim@m2.com |
| M2 Global Wealth Limited | Kim Wong | kim@m2.com |
| M24 CONSTRUCTION LTD | Groman Menachem | m24construction@gmx.com |
| MA Consulting LLC | Andres Romero Portillo | andres@maconsuslting.io |
| MAABS Trading LLC | Mirza Arshad Ali Baig | Email on File |
| Maas Ltd | Devendra Tanwar | devendra@maas.ge |
| MAB Capital Management LLC | Marissa Kim | marissa@quantumglobalassets.io |
| MAC Capital Management Ltd | Mathew Harris | mh@mac-cm.com |
| Maeayir Aldhahab Ltd | Zaynab Javed Malik | info@maeayiraldhahabltd.co.uk |
| MAEAYIR SERVICES LTD | Zaynab Javed Malik | support@maeayirservicesltd.co.uk |
| Magenta Corporate Services SARL | Amy Orivel | amy.orivel@magentaorg.com |
| Makes Exchange Servicos Digitais LTDA | Dante Felipini | dante@makesexchange.com |
| Mana Digital Holdings LLC | Josh Kirk | johs.kirk@outlook.com |
| Mangusta LTD | Yordan Iliev | Email on File |
| Manifold Capital Flagship Fund LP | Sungjay Chung | jae@manifoldtrading.com |
| Mansu UK Limited | Anthony Graham | tjoseph@mansu.io |
| MarcCyco | | Email on File |
| Mark Strome Living Trust | Vinee Mehta | vmehta@strome.com |
| Market Neutral Staking Fund | Nikki Malik | mnsf@optimumcomplexity.com |
| Market Way Corp Limited | Stanislav Shamis | Email on File |
| Marvel Dealings | Joesph Perry | Email on File |
| Mass Trading Academy Inc | Luis Berne | l.berne@masstrading.us |
| Master Investment CISPV I Ltd | Yang Yee Chang | contact@minvestmentsholdings.com |
| MatrixPort Technologies Hong Kong Limited | Rong Lin | rong.lin@matrixport.com |
| Maxbit Digital Asset Co Ltd | Pokkhet Ratchakitprakam | pkr@maxbit.co.th; contact@maxbit.co.th |
| Mayor & Son | Michael Yusko | Email on File |
| Mazbry Services Ltd | Bilamin Oyewale Abdul | mazbryltd@mail.com |
| Mazel Tov Trading Ltd | Chaim Lubelsky | mazeltrading@gmx.com |
| Mazzera SA | Rodrigo Rocha | rodrigo@mazzera.finance |
| MB World Group LLC | Doris Ortiz | Email on File |
| MBIT LLC | Steven Levy | steve.levy@mbitinc.com |
| mCards Inc | David Strebinger | david@mcards.com |
| McVaugh Custom Homes Inc | James McVaugh | jim@mcvaugh.com |
| Me Mask Solutions Limited | Adedokun Adegbite | memasksolutions@workmail.com |
| Medaenterprises LLP | Damian Schneider | info@lott-agency.com |
| Medallion Capital Finance LLC | Harold Foster | Email on File |
| Medcom Benefit Solutions | Medcom | jlabas@medcombenefits.com |
| Medusa Capital Ltd | Richard Lightwing | Email on File |
| Meerkat Krew Inc | James Nazarov | Email on File |
| Megadodo Technologies Ltd | Ludovic Vuillier | ludo@baerscrest.com |
| Megan Rochlin | | Email on File |
| Mercado Bitcoin Servicos Digitais Ltda | Carlos Siman | carlos.siman@mb.com.br |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Mercury Digital Assets | Joseph Piotrowski | jep@mercurydigitalassets.com |
| Mercury Digital Assets Exchange | Balakrishna Inamdar | mr.b@mercdax.com |
| Mercury ME DMCC | Saim Siddiqui | saim@mercurygc.com |
| Merit Force Enterprises Limited | Yuk Fung Peter Ng | peter@blitznetwork.com |
| Merkle Capital LLC | Jean Philippe Creedon | jp@merklemanagement.com |
| Merkle Standard LLC | Carter Golgart | carter@merklestandard.com |
| Merov Institute LLC | Montana Dukes | montana@merov.io |
| Meta4 AI Fund LP | Brandon Buchanan | brandon@meta4.capital |
| Meta4 Capital LLC | Brandon Buchanan | brandon@meta4.capital |
| Meta4 Fund Management LLC | Brandon Buchanan | brandon@meta4.capital |
| Meta4 NFT Fund I, LP | Brandon Buchanan | brandon@meta4.capital |
| MetalStudio Games OU | Soteroula Antoniou | soteroula@metalgamesstudio.com |
| Metalwave Energy Inc | Shijian Xu | jeffxu@metalwave.net |
| Metatech Holdings | Gustavo Hernandez | gustavo@metatechholdings.com |
| Metaverse (Radix) Limited | Edward Adlard | edward.adlard@instalabs.io |
| Metawander Labs Ltd | Stefan Deliu | metawanderlabs@hotmail.com |
| MetaYield LLC | Prince Jindal | prince@getmetayield.com |
| Metropolitan Retail Capital LLC | Benjamin Yogel | byogel@mrccapital.com |
| Mex Digital Pty Ltd | Adrian Santana | adrian.santana@mexdigital.com |
| MEZAPRO COMERCIO E SERVICOS DIGITAIS LTDA | Leonardo Pradella | leonardo.pradella@mb.com.br |
| MF GLOBAL MEDIA BV | Mathieu Fonteijne | mathieu@thepinnacle.media |
| MFXC LTD | Jagdeep Sangha | mfxcltd@outlook.com |
| MHC Digital Fund Services B Pty Ltd as Trustee for MHC Digital Market Neutral Fund | Marife Cacas | marife@mhcdigitalgroup.com |
| MHC Digital Fund Services Pty Ltd as Trustee for MHC Digital Asset Fund | Marife Cacas | marife@mhcdigitalgroup.com |
| Michael Mitchell LLC | Michael Mitchell | ch_icontainers@kenontech.com |
| MidChains Limited | Alexander Chehade | alex@midchains.com |
| MidChains Trading DMCC | Mohamed Alhashemi | trading@midchains.ae; ceo@bytedex.io |
| Millenia Capital Casa de Bolsa SA | Federico Montossi | fmontossi@milleniacapital.com.py |
| Millionista | | stephanie@stephanienickolich.com |
| Millionista Investment Hub LLC | Stephanie Nickolich | stephanie@stephanienickolich.com |
| MINDMESH Innovations Ltd | Alan Martin Spencer | Email on File |
| MINGSAI TRADE LIMITED | Zhigang Wang | mingsaiph@9huipay.com |
| Mining Maxi Inc | Nicholas Garland | nick@simplemining.io |
| Mishpachati LLC | Jonatan Ashurov | Email on File |
| Mississippi Dept of Revenue | Attn Bankruptcy Section | bankruptcy.oac.taxcom@dor.ms.gov |
| MJL Digital Equity fund LP | Marcus Leanos | marcus@mjl.capital |
| MK4 Capital LLC | Paul Mischenko | paul.mischenko@mk4capital.com |
| MNNC Capital Digital Asset Opportunities Master Fund LP | Ayesha Kiani | ayesha@mnncgroup.com |
| Modern Foundry Inc | Erik Holst | Email on File |
| MONAXA LLC | Cory Henig | finance@monaxaprime.tech |
| Mondu Inc | Oghenefejiro Eduviere | fejiroeduviere@mondu.io |
| Mondu LLC | Fejiro Eduviere | fejiroeduviere@mondu.io |
| Moneo Financial Services Ltd | Nicolas Kersten | nicolas@moneofinancialservices.com |
| Moneybite Ltd | Ian Attard | ian.attard@moneybite.com |
| Moniflex Australia PTY LTD as Trustee for The Stylis Super Fund | Andrew Stylis | Email on File |
| Montes Auri Europe Limited | Sergiy Kalinan | Email on File |
| Montreal Global Service Inc | Moises Eichbaum | infomontrealservice@gmail.com |
| Montrose Holdings LLC | John Small | john@montrosepr.com |
| MOOLOO CONSULTANCY SERVICES LIMITED | Ruben Kandola | Email on File |
| Moon Cycle Financial Group Pty Ltd | Sweekar Bhardwaj | sweekar@msrpartners.com.au |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Moon Pursuit Crypto Fund LP | Utkarsh Ahuja | utkarsh@moonpursuit.com |
| Moonbird | Augusto Cerisoli | augusto@ripio.com |
| Morex Investments International LLC | Mauricio Lara Ramos | mauricio@laralegalcorp.com |
| Morgan Creek Digital Fund III LP | Ryan Abronski, Xavier Segura | Rabronski@morgancreekap.com; Xsegura@morgancreekap.com |
| Moross Limited Partnership | William Dickson | wdickson@trowbridgehouse.com |
| Morphosis Blocks SRL | Sebastian Novoa | sebastian@morphosisblocks.io |
| MOTIVE PRIME TECHNOLOGIES INC | Cory Henig | finance@motiveprime.tech |
| Mountain Protocol Limited | Martin Carrica | martin@mountainprotocol.com |
| Moveblock Capital limited | Jian Chiew Awe | Email on File |
| MPCH IO Labs Inc | Ozan Salih | ozan.salih@mpch.io |
| MPGE GROUP LTD | Mayra Paredes Garzon | Email on File |
| MTM Advisory Inc | Daniel Di Genova | info@mtmadvisory.com |
| Mudrex TR Holdings UAB | Edul Patel | edul@mudrex.com |
| Muinmos | Michael Thirer, CLO | finance@muinmos.com; mit@muinmos.com |
| Muinmos ApS | | mit@muinmos.com |
| MultiExchange UAB | Jing Wei Teo | Jingwei.teo@bitget.com |
| Multigate Network Pay Inc | Ibiwari Boywhyte | ibiwari@multigate.io |
| Mung | Monin Ung | mu@munglegal.com |
| Murray Distributed Technologies Inc | Connor Murray | connor@truereviews.io |
| Must Finance Technologies | Dilip Sharma | Email on File |
| MWR LIFE LLC | Jonatan Ashurov | yoni@mwrlife.com |
| MX3 Data Storage Inc | Hsiao Chen | hchen@mx3data.com |
| MyBlockX | Shawn Harris | myblockx@protonmail.com |
| MYNEXX LTD | Harpreet Singh Nijjar | info@mynexx.io |
| MYY TRADE LTD | Rolands Strogonovs | info@myytrade.co.uk |
| Name on File - ID 16556673 | | Email on File |
| Name on File - ID 16556713 | | Email on File |
| Name on File - ID 16556727 | | Email on File |
| Name on File - ID 16556731 | | Email on File |
| Name on File - ID 16556734 | | Email on File |
| Name on File - ID 16556737 | | Email on File |
| Name on File - ID 16556740 | | Email on File |
| Name on File - ID 16556766 | | Email on File |
| Name on File - ID 16556769 | | Email on File |
| Name on File - ID 16556772 | | Email on File |
| Name on File - ID 16556773 | | Email on File |
| Name on File - ID 16556777 | | Email on File |
| Name on File - ID 16556785 | | Email on File |
| Name on File - ID 16556798 | | Email on File |
| Name on File - ID 16556801 | | Email on File |
| Name on File - ID 16556804 | | Email on File |
| Name on File - ID 16556805 | | Email on File |
| Name on File - ID 16556807 | | Email on File |
| Name on File - ID 16556808 | | Email on File |
| Name on File - ID 16556809 | | Email on File |
| Name on File - ID 16556829 | | Email on File |
| Name on File - ID 16556830 | | Email on File |
| Name on File - ID 16556831 | | Email on File |
| Name on File - ID 16556832 | | Email on File |
| Name on File - ID 16556833 | | Email on File |
| Name on File - ID 16556834 | | Email on File |
| Name on File - ID 16556836 | | Email on File |
| Name on File - ID 16556837 | | Email on File |
| Name on File - ID 16556839 | | Email on File |
| Name on File - ID 16556841 | | Email on File |
| Name on File - ID 16556851 | | Email on File |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Name on File - ID 16556853 | | Email on File |
| Name on File - ID 16556854 | | Email on File |
| Name on File - ID 16556874 | | Email on File |
| Name on File - ID 16556878 | | Email on File |
| Name on File - ID 16556923 | | Email on File |
| Name on File - ID 16556929 | | Email on File |
| Name on File - ID 16556930 | | Email on File |
| Name on File - ID 16556931 | | Email on File |
| Name on File - ID 16556954 | | Email on File |
| Name on File - ID 16556955 | | Email on File |
| Name on File - ID 16556968 | | Email on File |
| Name on File - ID 16556969 | | Email on File |
| Name on File - ID 16556970 | | Email on File |
| Name on File - ID 16557016 | | Email on File |
| Name on File - ID 16557017 | | Email on File |
| Name on File - ID 16557031 | | Email on File |
| Name on File - ID 16557034 | | Email on File |
| Name on File - ID 16557035 | | Email on File |
| Name on File - ID 16557096 | | Email on File |
| Name on File - ID 16557097 | | Email on File |
| Name on File - ID 16557098 | | Email on File |
| Name on File - ID 16557109 | | Email on File |
| Name on File - ID 16557112 | | Email on File |
| Name on File - ID 16557113 | | Email on File |
| Name on File - ID 16557135 | | Email on File |
| Name on File - ID 16557140 | | Email on File |
| Name on File - ID 16557145 | | Email on File |
| Name on File - ID 16557147 | | Email on File |
| Name on File - ID 16557160 | | Email on File |
| Name on File - ID 16557165 | | Email on File |
| Name on File - ID 16557170 | | Email on File |
| Name on File - ID 16557181 | | Email on File |
| Name on File - ID 16557183 | | Email on File |
| Name on File - ID 16557184 | | Email on File |
| Name on File - ID 16557185 | | Email on File |
| Name on File - ID 16557186 | | Email on File |
| Name on File - ID 16557187 | | Email on File |
| Name on File - ID 16557188 | | Email on File |
| Name on File - ID 16557200 | | Email on File |
| Name on File - ID 16557201 | | Email on File |
| Name on File - ID 16557202 | | Email on File |
| Name on File - ID 16557208 | | Email on File |
| Name on File - ID 16557218 | | Email on File |
| Name on File - ID 16557277 | | Email on File |
| Name on File - ID 16557279 | | Email on File |
| Name on File - ID 16557281 | | Email on File |
| Name on File - ID 16557283 | | Email on File |
| Name on File - ID 16557284 | | Email on File |
| Name on File - ID 16557285 | | Email on File |
| Name on File - ID 16557286 | | Email on File |
| Name on File - ID 16557326 | | Email on File |
| Name on File - ID 16557333 | | Email on File |
| Name on File - ID 16557335 | | Email on File |
| Name on File - ID 16557337 | | Email on File |
| Name on File - ID 16557339 | | Email on File |
| Name on File - ID 16557340 | | Email on File |
| Name on File - ID 16557344 | | Email on File |
| Name on File - ID 16557345 | | Email on File |
| Name on File - ID 16557351 | | Email on File |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Name on File - ID 16557352 | | Email on File |
| Name on File - ID 16557353 | | Email on File |
| Name on File - ID 16557361 | | Email on File |
| Name on File - ID 16557383 | | Email on File |
| Name on File - ID 16557387 | | Email on File |
| Name on File - ID 16557389 | | Email on File |
| Name on File - ID 16557390 | | Email on File |
| Name on File - ID 16557406 | | Email on File |
| Name on File - ID 16557407 | | Email on File |
| Name on File - ID 16557408 | | Email on File |
| Name on File - ID 16557422 | | Email on File |
| Name on File - ID 16557429 | | Email on File |
| Name on File - ID 16557431 | | Email on File |
| Name on File - ID 16557432 | | Email on File |
| Name on File - ID 16557433 | | Email on File |
| Name on File - ID 16557437 | | Email on File |
| Name on File - ID 16557446 | | Email on File |
| Name on File - ID 16557459 | | Email on File |
| Name on File - ID 16557474 | | Email on File |
| Name on File - ID 16557481 | | Email on File |
| Name on File - ID 16557482 | | Email on File |
| Name on File - ID 16557495 | | Email on File |
| Name on File - ID 16557508 | | Email on File |
| Name on File - ID 16557517 | | Email on File |
| Name on File - ID 16557529 | | Email on File |
| Name on File - ID 16557533 | | Email on File |
| Name on File - ID 16557546 | | Email on File |
| Name on File - ID 16557565 | | Email on File |
| Name on File - ID 16557572 | | Email on File |
| Name on File - ID 16557574 | | Email on File |
| Name on File - ID 16557575 | | Email on File |
| Name on File - ID 16557576 | | Email on File |
| Name on File - ID 16557577 | | Email on File |
| Name on File - ID 16557578 | | Email on File |
| Name on File - ID 16557595 | | Email on File |
| Name on File - ID 16557596 | | Email on File |
| Name on File - ID 16557597 | | Email on File |
| Name on File - ID 16557598 | | Email on File |
| Name on File - ID 16557599 | | Email on File |
| Name on File - ID 16557604 | | Email on File |
| Name on File - ID 16557605 | | Email on File |
| Name on File - ID 16557606 | | Email on File |
| Name on File - ID 16557613 | | Email on File |
| Name on File - ID 16557614 | | Email on File |
| Name on File - ID 16557615 | | Email on File |
| Name on File - ID 16557616 | | Email on File |
| Name on File - ID 16557617 | | Email on File |
| Name on File - ID 16557624 | | Email on File |
| Name on File - ID 16557628 | | Email on File |
| Name on File - ID 16557629 | | Email on File |
| Name on File - ID 16557630 | | Email on File |
| Name on File - ID 16557633 | | Email on File |
| Name on File - ID 16557634 | | Email on File |
| Name on File - ID 16557636 | | Email on File |
| Name on File - ID 16557637 | | Email on File |
| Name on File - ID 16557639 | | Email on File |
| Name on File - ID 16557643 | | Email on File |
| Name on File - ID 16557644 | | Email on File |
| Name on File - ID 16557645 | | Email on File |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Name on File - ID 16557646 | | Email on File |
| Name on File - ID 16557647 | | Email on File |
| Name on File - ID 16557648 | | Email on File |
| Name on File - ID 16557663 | | Email on File |
| Name on File - ID 16557668 | | Email on File |
| Name on File - ID 16557673 | | Email on File |
| Name on File - ID 16557674 | | Email on File |
| Name on File - ID 16557690 | | Email on File |
| Name on File - ID 16557691 | | Email on File |
| Name on File - ID 16557698 | | Email on File |
| Name on File - ID 16557720 | | Email on File |
| Name on File - ID 16557721 | | Email on File |
| Name on File - ID 16557722 | | Email on File |
| Name on File - ID 16557723 | | Email on File |
| Name on File - ID 16557724 | | Email on File |
| Name on File - ID 16557725 | | Email on File |
| Name on File - ID 16557726 | | Email on File |
| Name on File - ID 16557727 | | Email on File |
| Name on File - ID 16557729 | | Email on File |
| Name on File - ID 16557741 | | Email on File |
| Name on File - ID 16557779 | | Email on File |
| Name on File - ID 16557841 | | Email on File |
| Name on File - ID 16557856 | | Email on File |
| Name on File - ID 16557857 | | Email on File |
| Name on File - ID 16557858 | | Email on File |
| Name on File - ID 16557859 | | Email on File |
| Name on File - ID 16557860 | | Email on File |
| Name on File - ID 16557861 | | Email on File |
| Name on File - ID 16557862 | | Email on File |
| Name on File - ID 16557863 | | Email on File |
| Name on File - ID 16557864 | | Email on File |
| Name on File - ID 16557865 | | Email on File |
| Name on File - ID 16557866 | | Email on File |
| Name on File - ID 16557869 | | Email on File |
| Name on File - ID 16557872 | | Email on File |
| Name on File - ID 16557873 | | Email on File |
| Name on File - ID 16557874 | | Email on File |
| Name on File - ID 16557875 | | Email on File |
| Name on File - ID 16557876 | | Email on File |
| Name on File - ID 16557877 | | Email on File |
| Name on File - ID 16557878 | | Email on File |
| Name on File - ID 16557879 | | Email on File |
| Name on File - ID 16557880 | | Email on File |
| Name on File - ID 16557882 | | Email on File |
| Name on File - ID 16557883 | | Email on File |
| Name on File - ID 16557884 | | Email on File |
| Name on File - ID 16557886 | | Email on File |
| Name on File - ID 16557887 | | Email on File |
| Name on File - ID 16557888 | | Email on File |
| Name on File - ID 16557889 | | Email on File |
| Name on File - ID 16557890 | | Email on File |
| Name on File - ID 16557893 | | Email on File |
| Name on File - ID 16557894 | | Email on File |
| Name on File - ID 16557895 | | Email on File |
| Name on File - ID 16557896 | | Email on File |
| Name on File - ID 16557897 | | Email on File |
| Name on File - ID 16557898 | | Email on File |
| Name on File - ID 16557900 | | Email on File |
| Name on File - ID 16557904 | | Email on File |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Name on File - ID 16557905 | | Email on File |
| Name on File - ID 16557906 | | Email on File |
| Name on File - ID 16557910 | | Email on File |
| Name on File - ID 16557912 | | Email on File |
| Name on File - ID 16557913 | | Email on File |
| Name on File - ID 16557914 | | Email on File |
| Name on File - ID 16557916 | | Email on File |
| Name on File - ID 16557917 | | Email on File |
| Name on File - ID 16557919 | | Email on File |
| Name on File - ID 16557920 | | Email on File |
| Name on File - ID 16557921 | | Email on File |
| Name on File - ID 16557922 | | Email on File |
| Name on File - ID 16557923 | | Email on File |
| Name on File - ID 16557924 | | Email on File |
| Name on File - ID 16557925 | | Email on File |
| Name on File - ID 16557926 | | Email on File |
| Name on File - ID 16557927 | | Email on File |
| Name on File - ID 16557928 | | Email on File |
| Name on File - ID 16557929 | | Email on File |
| Name on File - ID 16557930 | | Email on File |
| Name on File - ID 16557931 | | Email on File |
| Name on File - ID 16557932 | | Email on File |
| Name on File - ID 16557933 | | Email on File |
| Name on File - ID 16557934 | | Email on File |
| Name on File - ID 16557935 | | Email on File |
| Name on File - ID 16557936 | | Email on File |
| Name on File - ID 16557937 | | Email on File |
| Name on File - ID 16557938 | | Email on File |
| Name on File - ID 16557939 | | Email on File |
| Name on File - ID 16557940 | | Email on File |
| Name on File - ID 16557941 | | Email on File |
| Name on File - ID 16557942 | | Email on File |
| Name on File - ID 16557943 | | Email on File |
| Name on File - ID 16557944 | | Email on File |
| Name on File - ID 16557945 | | Email on File |
| Name on File - ID 16557946 | | Email on File |
| Name on File - ID 16557950 | | Email on File |
| Name on File - ID 16557951 | | Email on File |
| Name on File - ID 16557952 | | Email on File |
| Name on File - ID 16557953 | | Email on File |
| Name on File - ID 16557955 | | Email on File |
| Name on File - ID 16557957 | | Email on File |
| Name on File - ID 16557960 | | Email on File |
| Name on File - ID 16557962 | | Email on File |
| Name on File - ID 16557963 | | Email on File |
| Name on File - ID 16557966 | | Email on File |
| Name on File - ID 16557967 | | Email on File |
| Name on File - ID 16557971 | | Email on File |
| Name on File - ID 16557972 | | Email on File |
| Name on File - ID 16557973 | | Email on File |
| Name on File - ID 16557974 | | Email on File |
| Name on File - ID 16557975 | | Email on File |
| Name on File - ID 16557986 | | Email on File |
| Name on File - ID 16558010 | | Email on File |
| Name on File - ID 16558011 | | Email on File |
| Name on File - ID 16558022 | | Email on File |
| Name on File - ID 16558025 | | Email on File |
| Name on File - ID 16558027 | | Email on File |
| Name on File - ID 16558032 | | Email on File |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Name on File - ID 16558049 | | Email on File |
| Name on File - ID 16558050 | | Email on File |
| Name on File - ID 16558056 | | Email on File |
| Name on File - ID 16558058 | | Email on File |
| Name on File - ID 16558062 | | Email on File |
| Name on File - ID 16558063 | | Email on File |
| Name on File - ID 16558069 | | Email on File |
| Name on File - ID 16558070 | | Email on File |
| Name on File - ID 16558072 | | Email on File |
| Name on File - ID 16558073 | | Email on File |
| Name on File - ID 16558074 | | Email on File |
| Name on File - ID 16558076 | | Email on File |
| Name on File - ID 16558097 | | Email on File |
| Name on File - ID 16558103 | | Email on File |
| Name on File - ID 16558113 | | Email on File |
| Name on File - ID 16558116 | | Email on File |
| Name on File - ID 16558119 | | Email on File |
| Name on File - ID 16558120 | | Email on File |
| Name on File - ID 16558122 | | Email on File |
| Name on File - ID 16558152 | | Email on File |
| Name on File - ID 16558158 | | Email on File |
| Name on File - ID 16558159 | | Email on File |
| Name on File - ID 16558160 | | Email on File |
| Name on File - ID 16558161 | | Email on File |
| Name on File - ID 16558163 | | Email on File |
| Name on File - ID 16558166 | | Email on File |
| Name on File - ID 16558167 | | Email on File |
| Name on File - ID 16558173 | | Email on File |
| Name on File - ID 16558174 | | Email on File |
| Name on File - ID 16558176 | | Email on File |
| Name on File - ID 16558191 | | Email on File |
| Name on File - ID 16558192 | | Email on File |
| Name on File - ID 16558193 | | Email on File |
| Name on File - ID 16558194 | | Email on File |
| Name on File - ID 16558195 | | Email on File |
| Name on File - ID 16558196 | | Email on File |
| Name on File - ID 16558197 | | Email on File |
| Name on File - ID 16558198 | | Email on File |
| Name on File - ID 16558199 | | Email on File |
| Name on File - ID 16558200 | | Email on File |
| Name on File - ID 16558221 | | Email on File |
| Name on File - ID 16558222 | | Email on File |
| Name on File - ID 16558230 | | Email on File |
| Name on File - ID 16558232 | | Email on File |
| Name on File - ID 16558233 | | Email on File |
| Name on File - ID 16558286 | | Email on File |
| Name on File - ID 16558297 | | Email on File |
| Name on File - ID 16558299 | | Email on File |
| Name on File - ID 16558304 | | Email on File |
| Name on File - ID 16558305 | | Email on File |
| Name on File - ID 16558308 | | Email on File |
| Name on File - ID 16558309 | | Email on File |
| Name on File - ID 16558310 | | Email on File |
| Name on File - ID 16558327 | | Email on File |
| Name on File - ID 16558328 | | Email on File |
| Name on File - ID 16558329 | | Email on File |
| Name on File - ID 16558330 | | Email on File |
| Name on File - ID 16558338 | | Email on File |
| Name on File - ID 16558351 | | Email on File |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Name on File - ID 16558354 | | Email on File |
| Name on File - ID 16558358 | | Email on File |
| Name on File - ID 16558363 | | Email on File |
| Name on File - ID 16558364 | | Email on File |
| Name on File - ID 16558371 | | Email on File |
| Name on File - ID 16558372 | | Email on File |
| Name on File - ID 16558373 | | Email on File |
| Name on File - ID 16558374 | | Email on File |
| Name on File - ID 16558397 | | Email on File |
| Name on File - ID 16558398 | | Email on File |
| Name on File - ID 16558399 | | Email on File |
| Name on File - ID 16558400 | | Email on File |
| Name on File - ID 16558401 | | Email on File |
| Name on File - ID 16558402 | | Email on File |
| Name on File - ID 16558403 | | Email on File |
| Name on File - ID 16558404 | | Email on File |
| Name on File - ID 16558405 | | Email on File |
| Name on File - ID 16558406 | | Email on File |
| Name on File - ID 16558410 | | Email on File |
| Name on File - ID 16558411 | | Email on File |
| Name on File - ID 16558412 | | Email on File |
| Name on File - ID 16558413 | | Email on File |
| Name on File - ID 16558414 | | Email on File |
| Name on File - ID 16558415 | | Email on File |
| Name on File - ID 16558418 | | Email on File |
| Name on File - ID 16558419 | | Email on File |
| Name on File - ID 16558421 | | Email on File |
| Name on File - ID 16558422 | | Email on File |
| Name on File - ID 16558423 | | Email on File |
| Name on File - ID 16558425 | | Email on File |
| Name on File - ID 16558426 | | Email on File |
| Name on File - ID 16558437 | | Email on File |
| Name on File - ID 16558465 | | Email on File |
| Name on File - ID 16558466 | | Email on File |
| Name on File - ID 16558467 | | Email on File |
| Name on File - ID 16558468 | | Email on File |
| Name on File - ID 16558469 | | Email on File |
| Name on File - ID 16558471 | | Email on File |
| Name on File - ID 16558474 | | Email on File |
| Name on File - ID 16558478 | | Email on File |
| Name on File - ID 16558479 | | Email on File |
| Name on File - ID 16558480 | | Email on File |
| Name on File - ID 16558481 | | Email on File |
| Name on File - ID 16558482 | | Email on File |
| Name on File - ID 16558500 | | Email on File |
| Name on File - ID 16558501 | | Email on File |
| Name on File - ID 16558514 | | Email on File |
| Name on File - ID 16558515 | | Email on File |
| Name on File - ID 16558518 | | Email on File |
| Name on File - ID 16558519 | | Email on File |
| Name on File - ID 16558549 | | Email on File |
| Name on File - ID 16558562 | | Email on File |
| Name on File - ID 16558577 | | Email on File |
| Name on File - ID 16558578 | | Email on File |
| Name on File - ID 16558580 | | Email on File |
| Name on File - ID 16558587 | | Email on File |
| Name on File - ID 16558596 | | Email on File |
| Name on File - ID 16558605 | | Email on File |
| Name on File - ID 16558606 | | Email on File |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Name on File - ID 16558607 | | Email on File |
| Name on File - ID 16558608 | | Email on File |
| Name on File - ID 16558609 | | Email on File |
| Name on File - ID 16558612 | | Email on File |
| Name on File - ID 16558613 | | Email on File |
| Name on File - ID 16558614 | | Email on File |
| Name on File - ID 16558615 | | Email on File |
| Name on File - ID 16558635 | | Email on File |
| Name on File - ID 16558636 | | Email on File |
| Name on File - ID 16558640 | | Email on File |
| Name on File - ID 16558669 | | Email on File |
| Name on File - ID 16558670 | | Email on File |
| Name on File - ID 16558671 | | Email on File |
| Name on File - ID 16558688 | | Email on File |
| Name on File - ID 16558692 | | Email on File |
| Name on File - ID 16558698 | | Email on File |
| Name on File - ID 16558710 | | Email on File |
| Name on File - ID 16558713 | | Email on File |
| Name on File - ID 16558714 | | Email on File |
| Name on File - ID 16558716 | | Email on File |
| Name on File - ID 16558717 | | Email on File |
| Name on File - ID 16558718 | | Email on File |
| Name on File - ID 16558719 | | Email on File |
| Name on File - ID 16558720 | | Email on File |
| Name on File - ID 16558721 | | Email on File |
| Name on File - ID 16558722 | | Email on File |
| Name on File - ID 16558723 | | Email on File |
| Name on File - ID 16558725 | | Email on File |
| Name on File - ID 16558727 | | Email on File |
| Name on File - ID 16558728 | | Email on File |
| Name on File - ID 16558729 | | Email on File |
| Name on File - ID 16558762 | | Email on File |
| Name on File - ID 16558767 | | Email on File |
| Name on File - ID 16558768 | | Email on File |
| Name on File - ID 16558769 | | Email on File |
| Name on File - ID 16558770 | | Email on File |
| Name on File - ID 16558772 | | Email on File |
| Name on File - ID 16558773 | | Email on File |
| Name on File - ID 16558774 | | Email on File |
| Name on File - ID 16558777 | | Email on File |
| Name on File - ID 16558791 | | Email on File |
| Name on File - ID 16559005 | | Email on File |
| Name on File - ID 16559081 | | Email on File |
| Name on File - ID 16559082 | | Email on File |
| Name on File - ID 16559083 | | Email on File |
| Name on File - ID 16559086 | | Email on File |
| Name on File - ID 16559087 | | Email on File |
| Name on File - ID 16559091 | | Email on File |
| Name on File - ID 16559092 | | Email on File |
| Name on File - ID 16559098 | | Email on File |
| Name on File - ID 16562736 | | Email on File |
| Name on File - ID 16562737 | | Email on File |
| Name on File - ID 16562737 | | Email on File |
| Name on File - ID 16562924 | | Email on File |
| Name on File - ID 16562929 | | Email on File |
| Name on File - ID 16562936 | | Email on File |
| Name on File - ID 16562939 | | Email on File |
| Name on File - ID 16562942 | | Email on File |
| Name on File - ID 16562944 | | Email on File |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Name on File - ID 16562945 | | Email on File |
| Name on File - ID 16562950 | | Email on File |
| Name on File - ID 16562952 | | Email on File |
| Name on File - ID 16562953 | | Email on File |
| Name on File - ID 16562955 | | Email on File |
| Name on File - ID 16562958 | | Email on File |
| Name on File - ID 16562963 | | Email on File |
| Name on File - ID 16564767 | | Email on File |
| Name on File - ID 16564790 | | Email on File |
| Name on File - ID 16564907 | | Email on File |
| Name on File - ID 16567441 | | Email on File |
| Name on File - ID 16567442 | | Email on File |
| Name on File - ID 16567443 | | Email on File |
| Name on File - ID 16567444 | | Email on File |
| Name on File - ID 16567448 | | Email on File |
| Name on File - ID 16567449 | | Email on File |
| Name on File - ID 16567450 | | Email on File |
| Name on File - ID 16567451 | | Email on File |
| Name on File - ID 16567452 | | Email on File |
| Name on File - ID 16567453 | | Email on File |
| Name on File - ID 16567454 | | Email on File |
| Name on File - ID 16567455 | | Email on File |
| Name on File - ID 16567458 | | Email on File |
| Name on File - ID 16567459 | | Email on File |
| Name on File - ID 16567460 | | Email on File |
| Name on File - ID 16567461 | | Email on File |
| Name on File - ID 16567462 | | Email on File |
| Name on File - ID 16567805 | | Email on File |
| Name on File - ID 16572240 | | Email on File |
| Name on File - ID 16572281 | | Email on File |
| Name on File - ID 16572371 | | Email on File |
| Name on File - ID 16572372 | | Email on File |
| Name on File - ID 16572372 | | Email on File |
| Name on File - ID 16572505 | | Email on File |
| Name on File - ID 16572524 | | Email on File |
| Name on File - ID 16572524 | | Email on File |
| Name on File - ID 16572546 | | Email on File |
| Name on File - ID 16572556 | | Email on File |
| Name on File - ID 16572560 | | Email on File |
| Name on File - ID 16572605 | | Email on File |
| Name on File - ID 16572606 | | Email on File |
| Name on File - ID 16572606 | | Email on File |
| Name on File - ID 16572610 | | Email on File |
| Name on File - ID 16572611 | | Email on File |
| Name on File - ID 16572745 | | Email on File |
| Name on File - ID 16582983 | | Email on File |
| Name on File - ID 16582984 | | Email on File |
| Name on File - ID 16589611 | | Email on File |
| Naples Family Office Global Investments Symposium | | info@naplesflsymposium.com |
| Nascent Limited Partnership | Theresa Regenstreif | theresa@nascent.xyz |
| National Futures Association (NFA) | | information@nfa.futures.org |
| Natural Zesty Enterprise | Allen Stein | allen@nzeglobal.com |
| Navicular LLC | David Grieve | Email on File |
| NDAX Canada Inc | Tanim Rasul | tanim.rasul@ndax.io |
| Nebula Servicos E Intermediacao De Negocios LTDA | Manaira Prado | diretoria@nebulacapital.com.br |
| Nelogica | | financeiro@nelogica.com.br |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Nelogica Sistemas de Software Ltda. | Marcelo Araujo de Castro Pereira | mapereira@nelogica.com.br |
| Neon Genesis Pte Ltd | Tian Wei Christopher Ng | ADMIN@NEONGENESIS.IO |
| Neos Bitcoin High Income Trust | Ryan Houlton | rhoulton@neosinvestments.com |
| NEREO TELECOM SL | Pedro Antonio Ruiz Blanco | pedro.blanco@nereomc.com |
| NESSGAM LLC | Gustavo Chinchilla | contact@nessgam.us |
| Netplus Strategy and Sales Advisory Limited | Oluwole Faroun | Email on File |
| Network Direct Corporation | Christopher Cousins | chris@eve.exchange |
| New Alchemy Capital Investment Manager LLC | Una Dai | dai@c6e.vc |
| New Digital Technologies LLC | | b.bochorishvili@emoney.ge |
| NEW ERA SOLUTIONZ LTD | Jenifer Andrea Ospina Garcia | Email on File |
| New Globe Resources | Massimiliano Lafortezza | broker@newglobe.eu |
| New Jersey Attorney General | Attn Bankruptcy Department | Heather.Anderson@law.njoag.gov; NJAG.ElectronicService.CivilMatters@law.njoag.gov |
| New Jersey Division of Taxation | Bankruptcy Unit | richard.flatch@treas.nj.gov |
| New Vision Global Prime Fund SPC - Prime Advantage SP | Vicky Yang | vicky.yang@nvacasset.com |
| New York Attorney General | Attn Bankruptcy Department | Louis.Testa@ag.ny.gov; letitia.james@ag.ny.gov |
| NEXALUX ENTERPRISES SL | Alexandru Adrian Picu | info@nexaluxweb.com |
| Nexinterexchange OU | Ana Bencic | a.bencic@nexthash.com |
| Nexo | | kosta@nexo.io |
| Nexo Capital Inc. | | Krum.gerginski@nexo.io |
| Nexo Capital, Inc. | | legal@nexo.com; agarber@wgwc-law.com |
| Nexo Services OU | Kiril Nikolov | kosta@nexo.io |
| NEXON ORBITAL Sp zoo | Andrejs Rozenfelds | Email on File |
| Nextgen Capital Fund SCSp | Vickneswaran Gowribalan | generalpartner@gripinvestments.com |
| Nextgen Capital Fund SCSp | | claims@gripinvestments.com |
| Nextinterexchange OU | | a.bencic@nexthash.com |
| Nexus Markets LLC | Jia Lang | carlos@nexus.trade |
| Nexxdi OTC Limited | Ricardo Gonzalez | ricardo.gonzalez@nexxdiotc.com |
| NFA | | nfaorsnotification@nfa.futures.org |
| Nicholas Hammer | Andrew Ehrmann | andrew.ehrmann@icemiller.com |
| Nicholas Hammer | Attn Kevin Hroblak | kevin.hroblak@icemiller.com |
| Nicholas Hammer | Chris Samis | christopher.samis@icemiller.com |
| Nicholas Hammer | Christopher Samis | christopher.samis@icemiller.com |
| Nicholas Hammer | R. Stephen McNeill | stephen.mcneill@icemiller.com |
| Nicholas Hammer | | Email on File |
| Nicky LLC | Thomas Medard Frederiksen | thomas@nicky.me |
| Nino Finance Inc | Tomek Kowalski | tomek@cointracker.com |
| Ninsu Pay Ltd | Nosagie Asaolu | nosagie@saikilabs.xyz |
| Nirvana Technology Solutions LLC | | billing@nirvanats.com |
| NIVALIS NEXORA LLC | Flavius Dan Matioca | Email on File |
| NJH Heritage Founder LLC | Nathan Hamilton | nate@heritage-pg.com; nate.j.hamilton@gmail.com |
| NJH Heritage Founder LLC ABRA | Nathan Hamilton | nate@heritage-pg.com |
| NOBLE BUILD GROUP LTD | Seyed Musavinia | info@noblebuildgroups.uk |
| Nogle Limited | JT Tan | jt.tan@nogle.com |
| Nonco (BVI) Limited | Martinez Fernandez Fernando | fernando@nonco.com |
| Nordic Venture LLC | Oerjan Agyeman Loenning | orjan@nordicventure.co |
| North Wellness Inc | Dhiren Mavani | dhiren@northwellnessusa.com |
| Northern Data US Inc | Mark Salvioli | mark.salvioli@northerndata.de |
| NorthStar Technologies LLC | Robert Hoffman | rob@northstaratm.com |
| Nova River LP | Cosmo Jiang | cosmo@novariver.xyz |
| Novapago AG | Robert Jakobsson | robert@novapago.com |
| Novel Capital Inc | Juan Miguel Guerrero | miguel.guerrero@novelcap.com.ph |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Novitrade Ltd | | anthonyb@novitrade.co.uk |
| Nox Trading Ltda | Lucas Silva | lucas@noxbitcoin.com.br |
| NUCL Technologies Inc | Tai-Wei Chen | wayne@eukapay.com |
| O M N Real Estate LLC | Giorgi Zazadze | Email on File |
| Ocean Bridge Sp z o o | Paulo Simon Rodriguez | paul@socialmeta.app |
| OCEAN MARKETING SERVICES LTD | Nathan Taylor | Email on File |
| OCM Alinkos Group Ltd | | catalin@alinkospay.com |
| Odum Group Ltd | Ikeena Igboaka | ikenna@odum-group.io |
| Off The Chain LP | John Larsen | john@offthechain.capital |
| OHY LLC | Mike Pearson | Email on File |
| OKAMI MEDIA LIMITED | Marco Giannoni | finance@okami.media |
| Okenite Capital SA de CV | Alejandro Carrion | finanzas@okenite.mx |
| Oleoco IT Labs private Limited | Mohd Parvez Masood | parvez@oleoc.io |
| Olibank International inc | Romeo Juhasz | Email on File |
| OmniPrime LLC | Edwin Handschuh | edwin@omniprime.io |
| ON HOLD Zodia Markets UK Limited | Leon Payne | onboarding@zodia-markets.com |
| One Trade Capital Limited | Kaio Sinigoi Gomes | kaio.gomes@onetrade.group |
| One Trading Exchange BV | Louise Riley | louise.riley@onetrading.com |
| One World Services LLC | Luciano Froes | lfroes@oneworldservicesllc.com |
| OnePointTwo Capital Management Ltd | Kehinde Farinloye | kenny@onepointtwocapital.com |
| Ontario 401 LLC | | luis@audleymgmt.com |
| Oobit Technologies UAB | Shaun Tan | shuan@oobit.com |
| OpenPayd | | johanna.zygmunt@openpayd.com |
| Optimus | Matthew Allott | matthewallott@outlook.com |
| OR Blockchain Investments LLC | Raymond Nasser | ray@orblockchaininvest.com |
| Oracle America, Inc. | c/o James E. Huggett | jhuggett@margolisedelstein.com |
| Oracle America, Inc. | c/o Mark F. Magnozzi and Benjamin Rachelson | mmagnozzi@magnozzilaw.com |
| Oracle America, Inc. | c/o Shawn M. Christianson | schristianson@buchalter.com |
| Oracle Netsuite | Oracle America, Inc. | schristianson@buchalter.com |
| Oracle Netsuite | | Infonetsuite_WW@oracle.com |
| Orbit Digital Holdings Ltd | Caroline Mauron | caroline@orbitmarkets.io |
| Orbit Markets Pte Ltd | Caroline Mauron | caroline@orbitmarkets.io |
| Orca Capital DeFi Fund LP | Austin Barnard | defiblockfills@orcacapital.fund; orcadefiblockfills@orcacapital.fund |
| Orca Capital Fund LP | Austin Barnard | orca1blockfills@orcacapital.fund |
| Orca Services Ltd | Alexander Frieman | alexander@orca.capital |
| Orcabay Ltd | Jakob Brezigar | jakob@orcabay.io |
| Organo Gold Management Limited | Norm Perrett | nperrett@organogold.com |
| Oriental Fortune Development Ltd | Sheh Chung Michael Wong | michael.wong@wex101.com |
| Origin Capital LLC | Xi Chen | ice@mininghouse.us |
| Orionx SpA | Roberto Luis Zibert Jara | robert@orionx.com |
| OSL | Johnathan Yeung | johnathan.yeung@osl.com |
| Osterwetus Sp z o o | Carlos Miguel Tavares Pereira | Email on File |
| OSTRICH MEDIA SERVICES LTD | Denisa Vlad | ostrich@consultant.com |
| OTC DIGITRA.COM ATIVOS DIGITAIS LTDA. | Thomaz Teixeira | otc@digitra.com |
| OTC Services DMCC | Elton Lu | elton@otc.services |
| OTCIS LLC FKA OTC Investment Solutions LLC | Mauricio Campbell | mauricio.campbell@ripio.com |
| Ottay Holdings | Javon Ottay | Email on File |
| Outer Range Payments LLC | Kipp Bockhop | Email on File |
| Oxobit UAB | Mariyan Nikolaev Duparinov | george@oxobit.io |
| OZ Capital LLC | Watt Stephens | watt@oz-capital.com; Jack@oz-capital.com |
| P3K | | Email on File |
| PACT Group LLC (ABRA) | Ezequiel Rodriguez | Email on File |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Paean Property Assets Limited | Ahilan Pathmanathan | Aki@paeanproperty.com |
| Palmex Group Inc | Petros Kattou | support@palmexgroup.io |
| Pan Digital Network Limited | Kotaro Shimogori | ceo@pandigitalnetwork.com |
| Pan Digital Network Limited (UK) | Mike Norton | mike.norton@pandigitalnetwork.com |
| Pan Kit IU | | Email on File |
| Pantaresa Investments Limited | Dmitry Sinkevich | ops@veliona.com |
| Pantera Liquid Token Fund LP | Reed Garetto | reed@panteracapital.com |
| PARABELLUM CAPITAL HOLDING LTDA | Henrique Marinho | henrique@enix.finance |
| PARADECH GROUP INC | Panayiotis Mikelli | support@paradech.com |
| Paradigm Connect Asia, Pte. Ltd. | | prime@paradigm.co |
| PARADISO VENTURES INC | Bordianu Gheorghita-Catalin | george@balance.ca |
| Paradiso Ventures Inc. | Attn Balance | billing@balance.ca |
| Paragon 4 Investments LLC | Tracey Wallace | tracey@paragon-solutions.io |
| Parataxis Absolute Return Fund LP | Lalita Chelluri | lalita@parataxis.io |
| Patagonia Building Supplies Inc | Amin Aguero | amin@pbsstone.com |
| Pathfinder FX ltd | Gareth Bowles | Email on File |
| Patricia Technologies UAB | Fejiro Agbodje | Email on File |
| Patterson Ventures | Pavel Cherkashin | pavel@vestor.in |
| PayCash FZC LLC | Saim Siddiqui | saim@mercurygc.com |
| Payler EU OU | Vladimir Adaritsev | adarichev@payler.com |
| Payline Global Limited | Saachi Saggar | info@paylinegloballtd.com |
| PAYPORTO LTD | Vladyslav Vitvytskyi | vlad.vitvyskyi@payporto.com |
| PBOGHOSIAN SERVICOS E TREINAMENTOS LTDA | Paulo Boghosian | Email on File |
| PDUZS SAMEDAY LOGISTICS LTD | Abdul Bilamin | pduzssameday@workmail.com |
| Pebble Financial | Aaron Bai | aaron@pebble.us |
| Pebble Financial Inc | Sahil Phadris | sahil@pebble.us |
| Pedro Rios | | Email on File |
| Peer TC Pty Ltd | Luke Bresland | luke@peertc.com.au |
| Pelicoin LLC | William Haynie | Email on File |
| Performance Trading Partners Inc | Phillip Ruthen | Email on File |
| Peronova Inc | Yunfan Song | Email on File |
| Petticoat Contracting Inc | Richard Root | petticoatcontracting@outlook.com |
| PFYN Advisory | Patrick Franz | patrick.franz@pfyn.co |
| Phaidon International (US) Inc | | client.billing@phaidoninternational.com |
| PI Digital AG | Patrick Haberstock | patrick.haberstock@fxprime.ch |
| Pimlico Partners FZCO | Ryan Moynagh | ryan@pimlicopartners.com |
| Pink Piggy Investment Group Incorporated | Robert Anderson | robert@wattersonfinancial.com |
| Pinkerton Remodeling Inc | Kit Pinkerton | Email on File |
| Pinky Me Ltd | Ali Balhas | shop@pinkyme.co.uk |
| Pirel Ltd | Aleksandra Morley | am@pirel.co.uk |
| Pishonhead Global UAB | Ese Daniel | ese@pishonhead.com |
| PL Process LLC | Luis Berne | l.berne@plprocess.us |
| PLBW Studios Inc | David Holling | logan@lhava.io |
| Plexaura Inc | Roberto Apelbaum | Email on File |
| PLP Technologies LTD | Cairon Clarke | cairon@globachain.com |
| Plutus Lending LLC | William Bardhyt | lending@abra.com |
| PMJ SOLUTIONS PTY LTD | Joaquim Tavares | Email on File |
| Point 95 Global | Ye Jing Yuan | Email on File |
| Ponderay Data LLC | Steven Wood | steve@merklestandard.com |
| Pordum Investments Ltd | Christopher Pordrum | chris@pordruminvestments.com |
| Portofino Technologies AG | Jae Park | jae.park@portofino.tech |
| Portofino Technologies Switzerland AG | Jae Hyun Park | jae.park@portofino.tech |
| Poseidon Digital FV No 4 (BVI) Ltd | Efthymios Gogolos | egogolos@tridig.io |
| Poseidon Tech HK Limited | Xiao Su | kirk@poseidontech.com |
| Potimus LLC | Benjamin Stroh | ben@strohholdings.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Potter Anderson and Corroon LLP | Jeremy W. Ryan | jryan@potteranderson.com |
| Pow re Generation Limited | | drew.picklyk@pow.re; mike.cohen@pow.re |
| Power block coin | Brad Jones | bradjones@bluecastleproject.com |
| Power Fintech LLC | Mario Gomez Lozada | mario@power.trade |
| Praxis Opportunity Fund LLC | Kevin Baskel | kbaskel@prxiscm.com; kbaskel@praxiscm.com |
| Premium Holdings Group Inc | Michael Boyd | Email on File |
| Prestige Barrelled Whisky Limited | Clifford kingham | clifford.kingham@prestigebarrel.com |
| Prime Blockchain Inc | Rajiv Matthew | rajiv@primeblock.com |
| Prime Shan Asia Limited | Ka Siu Johnny Tang | johnny@psalescrow.com |
| Prime Technology Ltd | Andriy Zaveryukha | office@primexbt.com |
| Prime Trading LLC | Thomas Chlada | tchlada@prime-trading.com |
| Primrose Absolute Return Volatility Master Fund | An Li Daryn Sit | daryn@primrose.capital |
| Principle Payment Solutions LLC | Jordan Watkins | jwatkins@pps-pay.com |
| Private Office International Limited | | mailxr+poi@proton.me |
| Pro 100 Business Limited | Filipe Rodrigues | filipe@pro100b.com |
| Pro 100 Business LLC | Filipe Rodrigues | info@pro100b.com |
| PRO 100 BUSINESS NY CORP | Filipe Rodrigues | info@pro100b.com |
| PRO 100 BUSINESS PTE LTD | Filipe Rodrigues | info@pro100b.com |
| PRO BUILDING AND DEMOLITION LTD | Reece Burns | Email on File |
| Pro Mining Solutions LLC | Xiaoxi Yang | xiaoxi@ipool.io |
| PRO SOURCE SOLUTIONS LTD | Adam Chamberlain | sawfly.scarab9013@eagereverest.com |
| Proclus Technologies Limited | Richard Parris | richard@saito.tech |
| Professional Window and Glass Inc | Lora Lee Colby | pwglassinc@outlook.com |
| Profluent Trading Inc | Bert Mouler | ops@profluentgroup.pr |
| Profusa Inc | Fred Knechtel | fred.knechtel@profusa.com |
| ProGloBix LLC | Alejandro Buschel | alex.buschel@proglobix.com |
| progresshigh | | info@progresshightech.com |
| ProTrade Group | | pawel@protradegroup.com |
| Protrade Group Limited | Pawel Skura | pawel@protradegroup.com |
| PRP Advance Corp LTD | | support@grow-bridge.net |
| PT Indodax Nasional Indonesia | Oscar Darmawan | oscar@indodax.com |
| PT Likuid Jaya Inisiasi | Kenneth Destian Tali | serken@sermorpheus.com |
| Puget Sound Investments LLC | Jonah Miller | jmiller@pugetinvest.com |
| Pulsar Global Limited | Chong Kei Yip | bd@pulsar.com |
| Punto Cero LLC | Nicolas Chen | Email on File |
| PYGG Securities Co BV | Cornelis Joris Quirijns | cees.quirijns@pygg.nl |
| Pythagoras Offshore Fund | Yue Zhao | eric@pgix.com |
| Pythagoras Offshore Fund SPC | | eric@pgix.com |
| QATALYST DIGITAL LTD | Christopher Archie | archie@qataly.st |
| QCFX Tech LLC | Ka Siu Johnny Tang | johnny@qcfx24.com |
| QCP | Daryl Sit | darlie@qcp.capital |
| QPQ Financials LTD | Jude Frederick | jude@qpqfinancials.com |
| QR Company SAS | Manuela Otero Vega | Email on File |
| Quadro Dynamica Limited | Emrah Olgac | helpdesk@quadrodynamica.co.uk |
| Quantome | Mario Carmona | mario.foglio@sas-quantome.com |
| Quantum Dynamics Ltd | Alec Bowers | abowers@quantumdynamicx.com |
| Quantum Ethereum Max Fund LP (ABRA) | Marissa Kim | marissa@quantumglobal.io |
| Quantum Trust Limited | Fan Shen | info@quantumtrust.hk |
| Quasar Capital Fund I LLC | Julian Smith | Email on File |
| Quatra Tech LLC | Stephen Dsouza | Email on File |
| QUEARA COMPUTING LLC | Dhaval Joshi | Email on File |
| Queen Capital Finance Limited | Ka Siu Johnny Tang | johnny@queencapitalfinance.com |
| Quidax Technologies Limited | Zachary Friedman | zach@securedigitalmarkets.com |
| Quipu Corp | David Riascos | driascos@quipubank.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| R and B Admon Legal Contable | Santiago Ochoa | Email on File |
| R. Stephen McNeill | | stephen.mcneill@icemiller.com |
| Radiant Ridge Energy Limited | Tian Yu Xu | bruce@reeab.com |
| Rainmaker Securities, LLC | | contact@rainmakergroup.io |
| Rainy Daze LLC | Justin Anderson | Email on File |
| Rakuten Wallet, Inc. | Kotaro Kikuchi | kotaro.kikuchi@rakuten-wallet.co.jp |
| Rakuten Wallet, Inc. | Masato Yamanaka (Koma Glocal Law Office) | masato.yamanaka@kog-law.com; rw-risk-compliance@rakuten-wallet.co.jp |
| Rakuten Wallet, Inc. | | rw-risk-compliance@rakuten-wallet.co.jp |
| RAMJ Properties LLC | Andrew VanVoorhis | Email on File |
| Rangreeta Seva Association Inc | Daljit Sahota | Email on File |
| RB 4JOB NV | Rabia Buamar | ruben@vicox.legal |
| RBCH Ltd | Daniel Honc | daniel.honc@rockawayx.com |
| RBFC Global Ltd | Cristian Montofre | admin@rbfc.com |
| Real Vision Group SEZC | | laura.medina@realvision.com |
| Red Team Investments | Trevin Vaughn | trevinvaughn@redteaminvestments.com |
| Redemption LLC | Bevan Cox | Email on File |
| REDLAC REAL ESTATE LLC | Shelendre Appanah | contact@redlac.com |
| Reflexive Capital Digital Asset Master Fund Ltd | Oke Pearson | oke@reflexive.xyz |
| Regiment LLC | | accounting.regiment@regimentib.com |
| Relayer Capital Master Fund Ltd | Adam Taugwalder | Email on File |
| Relayer Capital Master Fund Ltd | Austin Barack | austin@relayer.capital |
| Reliance Holding Investment Ltd | Facundo Guerchi | fguerchi@reliancehi.com |
| Remington Enterprises LLC | Ryan Remington Toth | Email on File |
| Retorna Holding Spa | Felix Fernandez | felix@retorna.app |
| Revelate Data Monetization Corp | | billing@revelate.co |
| Revival Assets Inc | Daniel Nasser | Email on File |
| Reyes Tile Service Co | Martin Frazier | Email on File |
| RFO | Dmitry Raykhman | Email on File |
| Rhapsody Inc | Searcie Cassidine | lance.gaines@haloprivacy.com |
| Rhodium Technologies LLC | Cassandra Mallory | cassandramallory@rhdm.com |
| Richard E. Ward Revocable Trust | Linda Elizabeth Harvey Tribble | Email on File |
| Richard E. Ward Revocable Trust | Potter Anderson & Corroon LLP | jryan@potteranderson.com; esulik@potteranderson.com |
| Richard E. Ward Revocable Trust | Potter Anderson and Corroon LLP | jryan@potteranderson.com |
| Rimon Law | | nicole.kalajian@rimonlaw.com |
| River Run Trading LLC | David Krohn | dkrohn@rtwotrading.com |
| Rixos Strateges Kft | Gloria Wong | info@nexinfo.ltd |
| Rize Ads Inc | Anatoly Weinstein | info@rizeads.io |
| Robert Bertram | c/o Patterson Law Firm, LLC | tpatterson@pattersonlawfirm.com; akiriakos@pattersonlawfirm.com |
| Robert J. Bertram | Gellert Seitz Busenkell & Brown LLC | rgellert@gsbblaw.com; mbusenkell@gsbblaw.com |
| Robert J. Bertram | Robert Bertram | tpatterson@pattersonlawfirm.com; akiriakos@pattersonlawfirm.com |
| RocketFuel Blockchain Inc | Peter Jensen | rkfl.exch@rocketfuel.inc |
| RockEx Limited sro | Melinda Veronika Somlai | support@criptiwave.net |
| Rockford Holdings LLC | Dudley Leath | Email on File |
| RockitCoin LLC | Marios Sinapoglou | marios@rockitcoin.com |
| Rockwallet Limited | Kara Doherty | kdoherty@rockwallet.com |
| ROI Developers Inc | Shaun Overton | soverton@accruvia.com |
| Romet Investments | Roelof Methorst | Email on File |
| Rosemoor Capital LP | Alexander Chapman, Peter Chapman, Yew Boon Chia | achapman@rosemoorcapital.com; pchapman@rosemoorcapital.com; yewboon@rosemoorcapital.com |
| Rounders LLC | Andres Romero | andres@roundersllc.com |
| Royalton Partners SA | Gabriela Ionescu | ella@royalton-partners.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| RRAC Investments LLC | Abdres Sepulveda | andres.sepulveda@redrockanesthesia.com |
| RSBM Ltd | Mordechai Weinman | rsbmltd@gmx.com |
| RSM | | rsmusbillingteam@rsmus.com |
| RTI Tech Infratsructure GP, LLC | Trevin Vaughn | trenvaughn@redteaminvestments.com |
| Runa Digital Opportunities Master Fund Ltd | Ned Menton | ned@runadigitalassets.com |
| Runa Digital Partners LP | Ned Menton | ned@runadigitalassets.com |
| Rush Lawn Care & Design | Michael Rush | Email on File |
| Ruta Kazakiene | | Email on File |
| RWA Bridge LLC | Christopher Davilla | cdavilla@itransfr.com |
| RYBM Imports Ltd | Yeshaya Grauman | Email on File |
| RYKI Inc | Lennon Sweeting | lennon@ryki.io |
| Saas Management Inc | Jess Davis | saasmanagementinc@gmail.com |
| Safitex SRLS | Elena Valassi | safitex2024@proton.me |
| Saint Gemma LLC | John Mark Goode | mark@aspire-ventures.com |
| Saitama Trust | Jacob Diamse | Email on File |
| Salem Asset Management LLC | George Spaniak | Email on File |
| Salus GRC | | accounting@salusgrc.com |
| Sand Camel Logistics Ltd | Patricio Frias Garcia | Email on File |
| Sanmiguel Capital Investment (Bahamas) Ltd | Jack Rindner | Email on File |
| Sapphire Unlimited Trust | Kenneth Shuler | Email on File |
| Sara Technologies Inc | Abhishek Harshwal | abhi@saratechnologies.com |
| Saracen Digital Asset Fund LP | Jamie Elder | jelder@saracendigital.com |
| SASU Simon and Cie | Mykyta Khodakivskyi | ask@devteamradar.com |
| Savvy Wallet LLC | Tracey Wallace | tracey@savvywallet.io |
| SBI Data Services Limited | Eric Krige | ek@bbcap.co |
| SBI VC Trade Co Ltd | | kai.shu@taotao.co.jp; dl.biz.marketoperations@sbivc.co.jp |
| SBI VC Trade Co., Ltd. | | dl.biz.marketoperations@sbivc.co.jp |
| SCALOR LTD | Lorenzo Scalea | Email on File |
| Scandinavian Capital Markets | Arif Ahmad | arif@scmforex.com |
| Scartesu Limited | Konstantine Khachaturovi | OFFICE@SCARTESU.COM |
| SCB Limited | Ashley Bethel | ashley.bethel@scbltd.com |
| Scrypt Solutions Ltd | Pedro Birmann | scrypt@scryptsolutions.co.uk |
| SDC HK Limited | Konstantin Dubinin | sdchk@ws8.8shield.net |
| SDM Financial inc (FKA SDM Markets Inc) | Tara Soltani | tara@securedigitalmarkets.com |
| SDM International (Cayman) Ltd | Jason Law | compliance@securedigitalmarkets.com |
| SDR Marketing and Sales Limited | Stuart Rice | sdrmarketingandsales@gmail.com |
| Secap Holdings LLC | Tin Tran | Email on File |
| Secher Incorporated | Kotaro Shimogori | kotaro@shimogori.com |
| Secure Cash LLC | Clifford Jordan | cjordan@securecashllc.com |
| Selmiro SAU | Sebastian Minervini | seba@daio.xyz |
| Senda Digital Assets LP | Tania Reif | tania.reif@senda.fund |
| Senna SpA | Aldo Vasquez | aibaceta@sennadigital.cl |
| SEPA Cyber Technologies EAD | Plamena Dimitrova | p.dimitrova@sepa-cyber.com |
| Sereno Properties Ltd | Gamandeep Kullar | hi@sereno-properties.co.uk |
| Series F Liquid Opportunities LP | Hina Gupta | hina@coinfund.io |
| Services Sino Global Inc | Tian Yu Xu | bruce.xu@bmining.com |
| Servicio Derkleens SA de CV | Alejandro Carrion | Email on File |
| Servicios Integrales Especializados Minnesota | Santiago Ochoa | Email on File |
| Servicios Tech Latam SA | Oscar Ortega | orortega@panamalegalgroup.com |
| Sestertium SRL | Valeriano Lisanti | sestertium2srl@legalmail.it |
| Sestertivm Sp z o o | Ricardo Visa | rvisa@diarcham.com |
| SFOX International Ltd | Alexander Angerer | alexander@sfox.com |
| SFOX Pte Ltd | Daniel Hinton | dhinton@sfox.com |
| SH Digital Assets DMCC | Mohit Davar | mohit@shdigital.io |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Shalder Technologies Inc | Sebastian Buenaventura | sebastian@shalder.co |
| Shanghai Soyitech Information Technology Co LTD | Kai Wang | karl.wang@hotbit.io |
| ShareRing Holding Ltd | Raymond Shuai | raymond.s@sharering.network |
| Shawk Labs Private Limited | Nuzhath Masood | Email on File |
| SHEESHA TECHNOLOGIES DMCC | Adham Abaza | adham@sheeshafinance.io |
| Shield Security Inc | Isaiah Udotong | isaiah@getshield.xyz |
| Shift Markets | Colbert Colin | colbert@shiftmarkets.com |
| Shikfix Ltd | Yeshaya Grauman | Email on File |
| ShokranPay Inc | Vladimir Petrosov | treasury@sokran.io |
| Sibex AG | Daniel Haudenschild | dh@sibex.io |
| Sidglo Inc | Adoyah Miller | a@sidglo.com |
| Sigma Broking Ltd | Gary Sinclair-House | gary.sinjclair-house@sigma-broking.com |
| Sigma Resources LLC | Arnel Cruz | Email on File |
| Sigrun Research LLC | Michael Ossowski | mike.ossowski@sigrunresearch.com |
| Silicon Silk Limited | Yu Pan | Email on File |
| Simon Partners SL | Naramsin Simon | admin@smptgroup.com |
| Simple Mining LLC | | adam@simplemining.io |
| SION CAPITAL CORP SAS | Juan Manuel Ortiz Vargas | ceo@sky-otc.com |
| Sirona LLC | Ahmed Ismail | Email on File |
| SITEC 4.0 S.A.S | Camilo Sanchez | Email on File |
| Six Trees 2020 LLC | Justin Huang | justin@capital6.com |
| SK4IG LLP | German Shestakov | german.shestakov@sk4IG.com |
| Skipti Inc | Rameez Haq | rhaq@skipti.ca |
| SKL BUILDING AND MAINTENANCE LTD | Michael John Burke | info@sklbuildandmaintenance.com |
| SL I Company | Elina Papapostolou | elina.papapost@ledn.io |
| Smart Techz Group Ltd | Kewin Goral | support@stg-ltd.uk |
| Smart Techz Solution Ltd | Nathaniel Dipple | Email on File |
| Smart Vega Holdings Limited | Hamza Reza | hamza.reza@bit.com |
| SmarTrade Exchange Services Inc | Michael Latour | go2latour@mac.com |
| Smudge Ink Corp | Eric Schwartz | april@smudgeink.com |
| SocialCTR Solutions LLC | Abhishek Sharma | abhishek@socialctr.com |
| SOCIETA ITALIANA INFRASTRUTTURE SRL | Antonio Ronchi | support@s-r-l.net |
| Softech Intl Co | Patricio Frias Garcia | Email on File |
| Solar Quantum Technology Inc | Marco Meza | solarqtinc@gmail.com |
| SolCap Services LLC | Horacio Gandara Sedales | hgs@soliduscapital.io |
| Solomon Data Systems LLC | Zachary Chance | zack@solomondata.systems |
| Solstice HK Limited | Jerry Liu | jerry@solsticehk.cc |
| Solutions AE Inc | Ana Everett | team@solutionsae.com |
| Solutions Logistics PA | Patricio Frias Garcia | Email on File |
| SOLVEN LLP | Ricardo Garcia Dufort Y Alvarez | carolina.gibbs@lime-pay.com; legal@solvenllp.com |
| Sonar Trading | Bryan Hernandez | bryan@sonartrade.com |
| SONECT AG | Laura Lukoseviciene | l.lukoseviciene@sonect.net |
| Sortino Partners Pty Ltd | Hugh McGuire | hugh@realtivetechnologies.com |
| SOULY PTE LTD | Hassan Bin Salman | uk@huxleyestates.co.uk |
| Sourdough Miners LLC | Anthony Rousseau | Email on File |
| South Gate Advisors LLC | Karim Mahfouz | Email on File |
| Southern Cross Traders | Michael New | mike@impactotc.org |
| SPACE TRADING SERVICES LTD | Thomas Blewitt | accounts@spacetradingservices.co.uk |
| SPARKART GROUP INC | Ross Souter | rosssouter@corp.sparkart.com; naveen@sparkart.com |
| SPDY SWISS ALPHA GROUP INC | Arnel Cruz | marco@spdyapp.com |
| Spectral Corp Sp z o o | Loukianos Kaiafas | support@spectralcorp.io |
| Sphinx International | Ilias Arampatzis | ilias@sphinxbitcoin.com |
| SpotX Capital Markets LLC | Seema Ramraj | info@spotx.ai |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Spyglass Ventures PR LLC | | smonte@darma.capital; andrew@darma.capital |
| SR Finanzmann Ltd | Olabiyi Atose | ola.atose@srfinanzmann.com |
| SRAX, Inc | | accounting@srax.com |
| ST Global Markets Ltd | Molly Huang | accounting@stgmarkets.com |
| St Gotthard Global Fund SPC | Maksim Tikhonov | max@quonota.com |
| Stabillon sp z o o | Robert Kaluza | robert.kaluza@billongroup.com |
| Stable Apollo LP | Sharaf Nassar | sharaf@stabletech.capital |
| Stablehouse Ltd | Pedro Rivera | pedro.rivera@stablehouse.com |
| Stanwell Commercials Ltd | Benjamin Broom | Email on File |
| Star Leap investments Limited | Benedict Tsui | benedict.tsui@blockin.org |
| State of New Jersey Division of Taxation Bankruptcy Section | | Leslie.Sawyer@treas.nj.gov |
| STCM DeFi Fund LP | Amanda Dragomer | amanda@stratos.xyz |
| Stealth Ecosystem Development Ltd | Dean Peng | dean@stealthcap.io |
| Sterlex Limited | James Holloway | james.holloway@sterlex.co.uk |
| Sterling Group FZE LLC | Alessandro Bianchi | Email on File |
| Steve Penfold | | Email on File |
| Stewarts LLP - USD | | lpeacock-young@stewartslaw.com |
| STG Bau GmbH | | hauf@stgbau.de |
| Stillman Digital LLC | Jonathon Milks | jon@stillmandigital.com |
| Store Research Inc | Christopher McCoy | chris@storecloud.org |
| Stratagem Global Corporation | Johnathan OBrien | jobrien@scmcglobal.com |
| Strategy Fund 21 | Bohuslav Martinka | bob@strategyfund21.com |
| Stratos Liquid Fund LP | Amanda Dragomer | amanda@stratos.xyz |
| Strike Services LLC | Joseph Huber | jhuber@strikeprotocols.com |
| Strive Enterprises Inc | Matthew Cole | matt.cole@strive.com |
| Strome Mezzanine Fund II LP | Vinee Mehta | vmehta@strome.com |
| Stryde Inc | Lilia Severina | lilia@stryde.tech |
| STS Digital Ltd | Gideon Hyams | gideon@stsdigital.io |
| Stvble Sp z o o | Shawn Lau | holdings@stvble.com |
| Style Trade LLC | Paulo Sergio Godoy Gomes | paulo.gomes@styletrade.group |
| SUD FFW LLC | Paulo Sergio Godoy Gomes | sud@sudffw.com |
| SUITCOIN PAGAMENTOS LTDA | Richard Luis Silva De Morais | ricardo@suitcoin.com.br |
| Sumo Funds Management Pty Ltd | Walter Kaminski | Email on File |
| Sumo Opportunities Master Fund LP | Kathleen Rowan | k.rowan@sumo.fund |
| Supercycle Genesis Partners LP | Michael Terpin | michael@transformventures.io |
| SupportMart Inc | Preeti Dhawan | Email on File |
| Sur Ventures Fund X LTD | Matias Travizano | mat@sur.vc |
| SurfTheWeb Ltd (UK) | David Board | david@surfex.us |
| SwapGlobal LLC | Greg Collett | greg@swapglobal.com |
| Swarith LLC | Venkata Manas Swarith Alapati | Email on File |
| SWIFT INTERMEDIACAO LTDA | Luan Florio | luan.florio@swiftotc.com.br |
| SWIFT WASTE CLEARANCE LTD | Samuel Edward Williams | info@swiftwasteclearance.co.uk |
| SWISS ALPHA FUND LLC | Arnel Cruz | swissafllc@gmail.com |
| Symphony Digital Assets Pte Ltd | Stephanie Dai | stephaniedaihy@phillip.com.sg |
| Syncretic Capital Master Fund LP | David Drinkwater | david@syncreticcapital.com |
| Synos Corp | George Liang | Email on File |
| System 9 inc | Marc Orenstein | marc@system9.io |
| Systematic Trading Associates Pty Ltd (FKA Sortino Partners Pty Ltd) | Hugh McGuire | hugh@realtivetechnologies.com |
| SZ Credit Rewards Limited | Reid Simon | reid@securitize.io |
| T3 Global Trading LLC (FKA T3 Futures Trading LLC) | Corey Fisher | corey.fisher@t3futures.com |
| T3 Live LLC | Nadav Sapeika | nadav@t3live.com |
| TAAL Distributed Information Technologies Inc | Lindsay Forrest | lindsay@taal.com |
| Tabb Group | | info@tabbgroup.com |
| Tai Ping Shan Limited | Yi Long Fung | operations@tpscap.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Taiba Limited | Camila Pereira | Email on File |
| Takara Ventures LTD | Jack Rindner | j@uranium3o8.xyz; a@uranium3o8.xyz |
| Taonga LLC | Cameron Budge | cameron@camanah.com |
| Target Global Digital Assets Master Fund SPC | Clifton Struiken | cstruiken@targetglobal.vc |
| Tarleton LLC | Yizheng Wang | Email on File |
| Tax Agency WY | Administrative Services Division | Yvonne.lovato@wyo.gov |
| Taxtct Ltd | Nikolay Gatzev | Email on File |
| TC MANAGEMENT (ASIA) LIMITED | Christian Buhlmann | christian.buhlmann@trustconsultgroup.com |
| TC Tomer Holdings Ltd | Tomer Cohen | Email on File |
| TD Markets Pty Ltd | Amar Ramith | amar@tdmarkets.com |
| TDP INTERNACIONAL MARKETING E INVESTIMENTOS LTDA | Thomas dieter Petzold | Email on File |
| Tech Matrix Sdn Bhd | Dinesh Ramdas | dinesh@tech-matrix.com.my |
| TECH-BIT INC | Luis Berne | l.berne@tech-bit.us |
| Tectona Ltd | Joseph Barnea | yossi@tectona.io |
| Tectona Ltd | | guy.harel@tectona.io |
| Tectona Ltd. | c/o Zeichner Ellman and Krause LLP | nschwed@zeklaw.com |
| Telamon Holding Limited | Bruno Pajusco | bpajusco@portonmail.com |
| TELCO GROUP LTD | Charles Page | chp@ws8.8shield.net |
| Telmo Tech SAS | Sebastian Osorno | sosomo@isciolab.com |
| Tensor Labs Inc | Phillip Jacobson | phil@tensor.so |
| Terabyte Networks Limited | Maaz Farooqi | maaz@terabytenetworks.com |
| Teracel Blockchain Fund LLC | Eng Taing | eng@touzicapital.com |
| Teracel II LLC | Eng Taing | hoshi@teracel.com |
| Terraform Capital Europa Fund LP | Ryan Fabian | ryan@terraform.capital |
| Terraform Capital LLC | Ryan Fabian | ryan@terraform.capital |
| Terrell OZ Fund LLC | Patrick Terrell | pat@terrellgroup.com |
| Tesseract Group Oy | Alex Lindholm | alex@tesseractinvestment.com |
| TET GmbH | Evren Basar | basar@tetgmbh.de |
| Texas Attorney General | Attn Bankruptcy Department | bankruptcytax@oag.texas.gov; communications@oag.texas.gov |
| The Bard Investments Limited | Ziping He | danielhe@odysseytradinglabs.com |
| The BGC Group | | max.sullivan@bgcg.com |
| The DAG Lab LLC | Brandon Ramirez | brandon@thedaglab.xyz |
| The Giving Block Inc | Alexander Wilson | alex@thegivingblock.com |
| The Green Exchange | Charles Pinero | charliep@emire-metals.com |
| The Hearth Trust | Luke Lambert | lukecom@thelamberts.net |
| The Jeffrey Aaron Shapiro Revocable Trust dated 12/5/2007 | Jeffrey Shapiro | Email on File |
| The Russo and Co Group of Companies Inc | Roozbeh Ghanavati | russo@russoandco.it |
| The SCF Custody SA | Carlo Blasio | cblasio@coinsturn.com |
| The Tie, Inc. | | finance@thetie.io |
| The Wisdom od Meditation Trust | Matthew Fiorello | matthew@planningcrypto.com |
| ThirdPay Innovations Inc | Jazib Malik | jazib@thirdpay.io |
| TH-JEMS Marketing LLC | John Thompson | Email on File |
| Three Arrows Capital Ltd | Kyle Davies | kyle@threearrowcap.com |
| Tigunia, LLC | | david@tigunia.com |
| Tilde Pte | Lynette Su-Lin | lynette.loh@tilde.sg |
| Tirpitz Technology LandCo LLC | Karl Liu | karl@kungsleden.ai |
| TITANIUM CRIPTO STRUCTURE FUNDO | Eric Elias Leite da Silva | eric.leite@titaniumasset.com.br |
| TK Associates Pte Ltd | Tatsunori kondo | tkondo@tkasociates.com |
| TNWOIH LLC | Scott Schulz | scottschulz@tnwoih.co |
| Token LImited | Allan Huang, Chris Quan | Allan.huang@fbg.capital; Chrisquan@fbg.capital |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| TopCoin Management OU | Pavel Mihhalevski | payments@exchanga.com |
| Toro Energia SA | Watt Stephens | wstephens@egsustainable.com |
| Toshimart Inc | Jazib Malik | contacty@toshimart.com |
| Tower 18 Capital Fund LP | | Investor@tower18capital.com; bryce@tower18capital.com |
| Tower 18 Fund II LP | Bryace Paul | bryce@tower18capital.com |
| Tower 18 Fund II LP | | Investor@tower18capital.com |
| Tower 18 Fund LP | Bryce Paul | bryce@tower18capital.com |
| Tower 18 Fund LP | | Investor@tower18capital.com |
| Tower 18 Small Cap Fund LP | Bryce Paul | bryce@tower18capital.com |
| Tower 18 Small Cap Fund LP | | Investor@tower18capital.com |
| TPAC Capital LLC | William Dickson | wdickson@trowbridgehouse.com |
| TPX Montana LLC | Keving Matcham | kevin@typex.io |
| TradAir Inc. | ION Group | laura.cawley@iongroup.com |
| TradAir Inc. | Laura Cawley | laura.cawley@iongroup.com |
| Trade.io Ltd | Roy Gutshall | roy@trade.io |
| Tradecraft Autonomy Fund LP | Sofia Koo | sofia@tradecraft.capital |
| Traders4ACause | | zach@traders4acause.org |
| Tradestation Crypto Inc | Michael Cavanaugh | Mcavanaugh@tradestation.com |
| Tradestation Group Inc | | mcarrucciu@tradestation.com |
| Traducion LTD | Karla Fanyeri Onofre | onofre23@consultant.com |
| Transalliance Capital Limited | Oghenefejiro Eduviere | Email on File |
| Transborder Ventures LLC | Gerald Provost | geraldp@tventuresllc.com |
| Transfero Brasil Pagamentos SA | Claudio Marcos Just Cavalcante | cj@transferoswiss.ch |
| Transfero Brasil Pagamentos SA | Daniel Caetani | daniel.caetani@transfero.com |
| Transferswap UAB | Santiago Navas | santiago@swappers.app |
| Transform Ventures LLC | | joyce@transformventures.io |
| TRANSFORmity | Ahmed AMer | aamer@transform-ity.com |
| TransGlobalSystems Incorporated | Kotaro Shimogori | kotaro@shimogori.com |
| Translaminal Inc | Justin Huang | justin@capital6.com |
| TransTera Technology HK Limited | Xie Liu | jerry@transtera.cc |
| Treebu Capital LLC | Alain Bibliowicz | alain.bibliowicz@treebucapital.com |
| TREND INVESTOR SERVICES PROPRIETARY LIMITED | Bruce Parker | bparker@dcx.direct |
| Trigon Trading | Matteo Salerno | matteo@trigonx.com |
| Trillion Capital Markets Inc | Daniel Berz | daniel@trilliondigital.io |
| Trillion Trading Limited | Daniel Berz | daniel@trillioncapital.io |
| Trinity Mining Group Inc | Chris Johnson | chris@trinitymining.io |
| Triple T Farm Trust | Tod Troute | todtroute@tripleT.farm |
| Triplus Ltd | Jason Lowe | jl@triplus.group |
| TRIUMPH TECHNOLOGIES LLC | Joshua Kirk | Email on File |
| True North Data Solutions Ltd | Peter Allard | d.little@trunorthds.com |
| TSW PTY LTD | Lingbin Pan | tsw@moneychase.com.au |
| Tumapay Limited | Vincent Omulo | vincent@yogupay.com |
| Turboscale LLC | Ray Sun | r.sun@ankr.com |
| TURIYA ANALYTICS GESTAO E INTERMEDIACAO LTDA | Thiago Veiga | thiago.veiga@tua.global |
| Twin Shores Wealth Management LLC | Timothy Nihill | tim@twinshorescapital.us |
| Two Prime Lending | | info@twoprime.com |
| TY BROTHERS LLC | Tina Chew | tybrothersllc@gmail.com |
| UAB CatBit | Lorna Perets | accounting@katbit.net |
| UAB Eurlita | Alexandre Perisic | alex.p@flsdex.com |
| UAB Evalect Digital | Adam Barker | adam.barker@evalectdigital.com |
| UAB Exmo Exchange | Maria Stankevich | maria@exmo.com |
| UAB Kitakami Europe | Eng Hock Ooi | hock@easyeuro.eu |
| UAB Koncika | Dimitris Sazeidis | admin@bitk.exchange |
| UAB Lithex | Lidija Nevardauskaite | ln@lithex.co |
| UAB Lodamina | Victory Odjoji | info@edvic.exchange |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| UAB Payperless | Alena Kovalchuk | akovalchuk@payperless.com |
| UAB UniPayment | Bo Qian | vincent@unipayment.io |
| Uberstate Inc | Jess Davis | jess@uberstate.me |
| Ubicar International Consultants LTD | Pierre Michael | ubicarinternational013@ubicar.com.bo |
| UK ENTERPRISE CONTRACTING GROUP LIMITED | Antonio Arsian | Email on File |
| Ultimate Sports Inc | Domenic Di Gironimo | domenic@ultsales.com |
| UNIDEX LABS PRIVATE LIMITED | Sabera Begum | Email on File |
| Unionblock LLC | Stefano Di Geronimo | stefano@unionblock.io |
| Unique Digital Assets Ltd | Yasmina Etique | yaetique@uniquedigitalassets.io |
| UNIQUE FINANCE SOLUTIONS LTD | David James Wright | info@uniquefinancialsolutions.co.uk |
| UniTrust Global Limited | Shu Yuen Wong | opsteam@unitrustglobal.com |
| Universe Connect | Siu Leung Fok | Sam.fok@coinsuper.com |
| Unmapped Digital Mining Ltd | Adarsh Radia | tobi@unmapped.co |
| Unocoin Technologies PVT LTD | Harish BV | harishbv@unocoin.com |
| UPNORTH HOLDINGS INC | Igor Fishman | Email on File |
| Upper Clapton LLC | Chaye Schreiber | js@waterbridge.com |
| Uptiq Inc | Snehal Fulzele | snehal@uptiq.ai |
| URUS TECNOLOGIA E PERFORMANCE LTDA | Tulio Toledo | tulio@urustp.com.br |
| US Gold Exchange Inc | Martin Hudler | martin.hudler@usgold.exchange |
| US Gold Financial Group Inc | Chad Penry | chad@usgoldfinancial.com |
| US Gold Investors Inc | Andrew Cartwright | cartwright@usgoldinvestors.com |
| USBC, Inc. | c/o Daniel B. Besikof | dbesikof@lowenstein.com |
| USBC, Inc. | c/o Kitty Payne, CFO | dbesikof@lowenstein.com; kitty.payne@usbc.xyz |
| USBC, Inc. | Lowenstein Sandler LLP | dbesikof@lowenstein.com |
| UTXO Management LLC | Tyler Evans | tyler@utxo.management |
| Vaerus Mining SPV2 | Sterling Sessions | dsessions@stercons.com |
| Valantis Tech Group | Tyrone Marcelle | tyrone@valantis.io |
| Valltech Spa (dba - IBITT) | Nick Morley | nm@ibitt.co |
| Valorex S.A.S | Ivan Ramirez | iramirez@valorex.co |
| Value Chain Ventures LLC | Jerry Tang | jerry.tang@vcv.digital |
| VANET SP z o o | Alexandru Volosin | support@vanet.digital |
| Vanta Inc | | ar@vanta.com |
| Variance Hodling Kft | | csaba.csabai@inlock.io |
| Vaucluse Asset Holdings (Cayman) Segregated Portfolio I | Scott Olson | solson@vauclusefund.com |
| VCV Digital Group LLC | | jerry.tang@vcv.digital |
| VCV Power Sigma, Inc., formerly known as TYMIF Coin Ventures LLC | Matthew Feast | matt.feast@vcvdigital.co; feastm@gmail.com; matt.feast@vcvdigital.com |
| Vector Capital Management Pty Ltd | William Chi Wai Fong | wfong@vantagefo.com |
| Velocity American Energy Master I LP | James Sweeney | jsweeney@velocityenergy.com |
| Venture Valley Inc | Ciro Martinez II | ciro@venturevalleygroup.com |
| Ventures Lab Holding Corporation | Mattan Lurie | Mattan@ventureslab.com |
| Verde Holding LLC | Mark Schuster | mark@verdecanopy.com |
| Veritas Art Production LLC | Philipp Muravlev | info@veritasartuae.com |
| VeroWay Fintech AG | Konrad Hurni | hurni@veroway.com |
| Vertical Web Markets LLC | Brian Short | Email on File |
| Verus Trade Limited | Eduardo do Carmo Ferreira Filho | eduardo@verustrade.com |
| Vesper Capital | Jonathan De Wet | jon@zerocap.io |
| Vexcel Co | Richard Fuldauer | richard@vexcel.net |
| Vexter Limited | Marcio Siqueira | marcio.siqueira@genialinstitucional.com.br |
| Vibe Analytics, Inc. | | justin@vibeanalytics.ai |
| Vicente Ortiz Abogados Y Asociados Slp | Vicente Bartolome Ortiz Alonso | vicente@vicox.legal |
| Victus Ventures Group Ltd | Matisse Eykelberg | matisse@victuscapital.io |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Vintech Capital | Maximilien de Hoop Cartier | max@vintechcapital.com |
| Vintox Ltd | Stefan Deliu | info@abwtrades.co.uk |
| Vipera LLC | James Campagna | james@viperatech.com |
| Virtual Assets Regulatory Authority | | varaconnect@vara.ae |
| Virtual Exchange | Nhu Dang | Email on File |
| Viss Ventures Trust | Benoit Vieyra | jb.vieyra@vissventures.com |
| Vitrivian Sp z o o | Ruslan Piatrou | ruslan@vitrivian.com |
| Voltique LLC | Seline Solberg | seline@vol-tique.com |
| VTrader LLC | Steve Gregpry | sg@vtrader.io |
| W Connect | | mauricio.conti@wconnect.com.br |
| W&V PA I LLC | Nathan Hamilton | nate@heritage-pg.com |
| Waan Exchange Company Limited | Pan Juasiripukdee | pan.j@waanx.com |
| WAF Colombia SAS | Camilo Buendia Villaveces | camilob@wafcolombia.com |
| Wakem Digital Arb Fund LP | RaymondDenney | ray@wakemcapital.com |
| Wakem Digital Management LLC | Ray Denney | ray@wakemcapital.com |
| Wakem Global Opportunities Fund LP | Raymond Denney | ray@wakemcapital.com |
| Wakem Global Opportunities LP | c/o Wakem Capital Management | ray@wakemcapital.com |
| Wakem Global Opportunities LP | John W. Vincent | ray@wakemcapital.com; john@wakemcapital.com |
| Wakem Quant Master Fund LP | Ray Denney | ray@wakemcapital.com |
| WATERWAY EAGLE I GP LLC | James Tran | waterwayeaglejr@proton.me |
| Wave BTC Income and Growth Digital Fund Ltd | Benjamin Tsai | ben@wavegp.com |
| Wave SMA 1010 Ltd | Marcus Peters | legal@wavegp.com |
| Waymaker Capital LLC | Alp Akbasli | Email on File |
| WEB3 TECHNOLOGIES INC | Ray Sun | r.sun@ankr.com |
| West Texas Digital Mining OZB LLC | | apoulin@truenorthds.com |
| Wewire Technologies Inc | Gloria Atakora | compliance@wewireafrica.com |
| White & Case LLP | Attn Keith Wofford, Andrea Kropp | kwofford@whitecase.com; andrea.kropp@whitecase.com; avenes@whitecase.com |
| White & Case LLP | Attn Stephen Moeller-Sally | ssally@whitecase.com |
| WhiteHawk Finance LLC | Brage Huge | bhuge@whitehawkcapital.com |
| WhiteHawk Finance LLC | John Ahn | jahn@whitehawkcapital.com |
| WhiteHawk Finance LLC | Kirk Woo | kwoo@whitehawkcapital.com |
| Windy Financial LLC | Nicholas Stark | nick@windyfinancial.com |
| Wintermute Trading Limited | Jason Stone | evgeny.gaevoy@wintermute-trading.com |
| Wisconsin Attorney General | Attn Bankruptcy Department | dojbankruptcynoticegroup@doj.state.wi.us |
| Wisconsin Dept of Revenue | Special Procedures Unit | DORCompliance@wisconsin.gov |
| Wisconsin Dept of Revenue | | DORIncome@wisconsin.gov |
| Wise Financial Collection Ltd | Baver Guvenc | baver.guvenc@wisefinancialcollection.com |
| WMM Capital Advisors | Walter Mello | waltr.mello@wmmcap.com |
| WONDERFI AUSTRALIA PTY LTD | Nathan Karmy | nathan.karmy@bitbuy.ca |
| World Credit Savings Limited | Darius Sadeghnia | ads@wcsuae.com |
| Worldwide Pass GGC OU | Oleksandr Taranczuk | Email on File |
| WT SERVICES LLC | Fatima Ravjani | Email on File |
| X12 Acquisition SPV LTD | Christian Fincke | chris.fincke@x12capital.com |
| X12 Capital Limited | Ivan Zhivago | iz@x12capital.com |
| Xapo Holdings Limited | Alice Egan | alice.egan@xapo.com |
| Xbase Digital Inc | Yash Kothari | yash@xbase.digital |
| xBase Digital Incorporated | Paul Danbury | paul@xbase.digital |
| Xbase Digital UAB | Paul Danbury | paul@xbase.digital |
| XBTO | Philip Benhazi | philippe@xbto.com |
| XFORTA FINANCIAL TECHNOLOGIES LTD | Arvids Akramovics | finance@xforta.io |
| Xidex Labs Private Limited | Nuzhat Masood | xidex.labs@gmail.com |
| XMS Capital Partners, LLC | John McGarrity | jmcgarrity@xmscapital.com |
| XMS Capital Partners, LLC | Nicole Duddleston | nicole@xmscapital.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| XMS Capital Partners, LLC | | cpinto@xmscapital.com |
| XRocket LLC | Konstantin Shurshin | exchange@xrocket.tg |
| Xybit Inc | Harshal Madnani | Email on File |
| XYZ Investments | Monin Ung | mu@munglegal.com |
| Yantel Limited | Natalia Yatsenko Symeou | yantelltd2022@gmail.com |
| YOU HUI INTERNATIONAL PTY LTD | Wei Guo | william@primextrading.com.au |
| Yulia Ltd | Yulia Solomko | yulia@email.com |
| YUNG CITY FASHION INC | Kimberly Jane Arevalo | Email on File |
| Zaragoza General Trading Ltd | Kaio Sinigoi Gomes | kaio.gomes@zaragozatrade.com |
| ZARWAH DEVELOPMENTS LLC | Usama Ibrahim Kalyar | uk@zarwah.ae |
| ZC SOLUTION FZCO | Christoff Waldeck | Email on File |
| ZCASH EXCHANGE INC | Ahmad Hassan | info@zahx.com |
| ZCL LTD | Chaskel lipschitz | Email on File |
| ZEPLY GLOBAL ME FZCO | James Madden | james.madden@deusxpay.com |
| Zeply Global UAB | James Madden | james.madden@hayvnglobal.com |
| Zero X LLC | Cassandra Brunner | cbrunner@schear.net |
| Zerocap Pty Ltd | Trent Barnes | trent@zerocap.io;<br>jon@zerocap.io |
| Zesion OU | Juan Padron | juanpadro@zesions.co |
| Zetatech Services Inc | Igor Kuchuk | contact@zetatechservices.com |
| Zetoya | | Email on File |
| Ziliak Law, LLC | | zachary@ziliak.com |
| Zolden Private Foundation | Gennady Yagupov | gennady@maxbn.com |
| ZoomInfo Technologies LLC | | accountsreceivable.team1@zoominfo.com |
| zOS Global Limited | Jaime Barriga | jaime@openzeppelin.com |

# Exhibit C

**Exhibit C**
**Core/2002 Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Counsel for Oracle America, Inc. | Buchalter LLP | Shawn M. Christianson | 425 Market Street, Suite 2900 | | | San Francisco | CA | 94105-3493 |
| Counsel for Joseph P. Perry | Chipman Brown Cicero & Cole, LLP | Mark L. Desgrosseilliers, Robert A. Weber | Hercules Plaza | 1313 North Market Street, Suite 5400 | | Wilmington | DE | 19801 |
| Counsel for Artha Investment Partners LLC | Cross & Simon, LLC | Kevin S. Mann | 1105 N. Market Street, Suite 901 | | | Wilmington | DE | 19801 |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | Attn Bankruptcy Department | Carvel State Building | 820 N French St | Wilmington | DE | 19801 |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | | Dover | DE | 19903 |
| DE State Treasury | Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 |
| Counsel for Tod Skarecky | DLA Piper LLP (US) | Aaron S. Applebaum | 1201 North Market Street, Suite 2100 | | | Wilmington | DE | 19801 |
| Counsel for Tod Skarecky | DLA Piper LLP (US) | Dennis C. O'Donnell | 1251 Avenue of the Americas | | | New York | NY | 10020 |
| Counsel for 1548199 Alberta Ltd., Robert J. Bertram, and Jeffrey Brian Brandt | Gellert Seitz Busenkell & Brown, LLC | Michael Busenkell, Ronald S. Gellert | 1201 N. Orange Street, Suite 300 | | | Wilmington | DE | 19801 |
| Counsel for Nicholas Hammer | Ice Miller LLP | Christopher M. Samis, R. Stephen McNeill, Andrew C. Ehrmann | 500 Delaware Avenue | | | Wilmington | DE | 19801 |
| Counsel for Nicholas Hammer | Ice Miller LLP | Kevin G. Hroblak | 100 Light Street, Suite 2700 | | | Baltimore | MD | 21202 |
| IRS | Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 |
| Counsel for Celsius Network Limited, acting by and through the Blockchain Recovery Investment Consortium, LLC, in its capacity as Litigation Agreement and Complex Asset Recovery Manager | Klehr Harrison Harvey Branzburg LLP | Domenic E. Pacitti, Sally E. Veghte | 919 N. Market Street, Suite 1000 | | | Wilmington | DE | 19801 |
| Counsel to the Official Committee of Unsecured Creditors | Morris James LLP | Eric J. Monzo, Tara C. Pakrouh | 3205 Avenue North Blvd., Suite 100 | | | Wilmington | DE | 19803 |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Benjamin Hackman | 844 King St Ste 2207 | Lockbox 35 | | Wilmington | DE | 19801 |
| Counsel for 1548199 Alberta Ltd., Robert J. Bertram, and Jeffrey Brian Brandt | Patterson Law Firm, LLC | Thomas E. Patterson, Alyssa I. Kiriakos | 200 W. Monroe Street, Suite 2025 | | | Chicago | IL | 60606 |
| Counsel for Artha Investment Partners LLC | Quantum Lex P.A. | John R. Neve, John Hayden | 6800 France Avenue South, Suite 405 | | | Minneapolis | MN | 55435 |
| Counsel for Chicago Blackhawk Hockey Team, Inc. | Saul Ewing LLP | Mark Minuti | 1201 North Market Street, Suite 2300 | P.O. Box 1266 | | Wilmington | DE | 19899 |

**Exhibit C**
**Core/2002 Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Counsel for Chicago Blackhawk Hockey Team, Inc. | Saul Ewing LLP | Michelle Novick | 161 North Clark Street, Suite 4200 | | | Chicago | IL | 60601 |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | Regional Director | 100 Pearl St., Suite 20-100 | | New York | NY | 10004-2616 |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | Regional Director | One Penn Center | 1617 JFK Boulevard Ste 520 | Philadelphia | PA | 19103 |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | 1313 N Market Street | Hercules Building | | Wilmington | DE | 19801 |
| Counsel for Nexo, Inc. | Wadsworth, Garber, Warner Conrardy, P.C. | Aaron A. Garber | 2580 W. Main St. | | | Littleton | CO | 80120 |
| Counsel for Celsius Network Limited, acting by and through the Blockchain Recovery Investment Consortium, LLC, in its capacity as Litigation Agreement and Complex Asset Recovery Manager | White & Case LLP | Gregory F. Pesce | 111 South Wacker Drive | | | Chicago | IL | 60606 |
| Counsel for Celsius Network Limited, acting by and through the Blockchain Recovery Investment Consortium, LLC, in its capacity as Litigation Agreement and Complex Asset Recovery Manager | White & Case LLP | Keith H. Wofford | Southeast Financial Center | 200 S. Biscayne Blvd. Suite 4900 | | Miami | FL | 33131-2352 |
| Counsel for Celsius Network Limited, acting by and through the Blockchain Recovery Investment Consortium, LLC, in its capacity as Litigation Agreement and Complex Asset Recovery Manager | White & Case LLP | Stephen Moeller-Sally | 75 State Street | | | Boston | MA | 02109 |

# Exhibit D

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 007A Capital LLC | | 200 Dorado Beach Drive No. 6003 | | | Dorado | PR | 00646-2246 | |
| 13419762 CANADA INC | Igor Fishman | Address on File | | | | | | |
| 15051216 LIMITED | | 24 Huntingdon Road | Sawston | | Cambridge | | CB22 3LG | United Kingdom |
| 1548199 Alberta Ltd | c/o Thomas E. Patterson, Alyssa I. Kiriakos | Patterson Law Firm, LLC | 200 W. Monroe Street, Suite 2025 | | Chicago | IL | 60606 | |
| 1548199 Alberta Ltd | | 21149 Township Rd 524 | | | Strathcona County | AB | T8G 2E9 | Canada |
| 1548199 Alberta Ltd. | Gellert Seitz Busenkell & Brown LLC | Ronald S. Gellert and Michael Busenkell | 1201 North Orange Street, 3rd Floor | | Wilmington | DE | 19801 | |
| 1548199 Alberta Ltd. | Robert Bertram | co Patterson Law Firm, LLC | 200 W. Monroe Street Suite 2025 | | Chicago | IL | 60606 | |
| 4D Chess Consulting LLC | | 32 South Flag Drive | | | Kissimmee | FL | 34759 | |
| 7-Eleven | | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| Aberworth Marketing Management | Adam Barker | Office No. 2118-2101, Suite D58 | | | Dubai | | | United Arab Emirates |
| ABG GROUP LLC | Alessandro Bianchi | 919 North Market Street, Suite 425 | | | Wilmington | DE | 19801 | |
| ABIDE Consulting | | 220 West 93rd Street, Suite 8C | | | New York | NY | 10025 | |
| ABRA | | 1000 N. West Street, Suite 1200 | | | Wilmington | DE | 19801 | |
| AC Recycling LLC | Stewart Fulton | 710 Chevy Chase Circle | | | Sugar Land | TX | 77478 | |
| Acacia Americas LP | Dustin Damron | 812 Gravier Street | 360 | | New Orleans | LA | 70112 | |
| Acacia Digital Holdings LLC | David Chase | 701 Poydras St. | Suite 4301 | | New Orleans | LA | 70139 | |
| Acacia Digital Holdings LLC | Michael B. Seuylemezian | 12100 Wilshire Blvd., Suite 300 | | | Los Angeles | CA | 90025 | |
| AccessCoin LLC | Josh Jacobs | 6339 Charlotte Pike | No. 508 | | Nashville | TN | 37209 | |
| Accrue | | PO Box 117477 | | | Burlingame | CA | 94011 | |
| Actant INC | | 18 Campus Blvd | Suite 100 | | Newton Square | PA | 19073 | |
| Actant INC | | Baarerstrasse 43 | PO Box 7122 | | Zug | | CH-6302 | Switzerland |
| Acuiti Business Intelligence | | 2 Puddle Dock | | | London | | EC4V 3DB | United Kingdom |
| Adam Krauszer | | Address on File | | | | | | |
| Adki Ventures LLC | | 14010 CAPTAINS ROW #130 | | | Marina Del Rey | CA | 90292 | |
| ADL MANAGEMENT CONSULTANCY LTD | Natalia Barclay | 167-169 Great Portland Street | | | London | | W1W 5PF | United Kingdom |
| Adobe | | 345 Park Avenue | | | San Jose | CA | 95110-2704 | |
| Aexa Bankruptcy | AEXA Digital Infrastructure LLC | Robert Yaquinto, Jr | Sherman & Yaquinto, L.L.P. | 509 N. Montclair Avenue | Dallas | TX | 75208-5498 | |
| AirBnB | | 888 Brannan Street, Suite 4 | | | San Francisco | CA | 94103 | |
| Akro Investments Limited | | House of Francis | Ile du Port | Room 303 | Mahe | | | Seychelles |
| Alberta Limited | | 161 Bay Street, Suite 1210 | | | Toronto | ON | M5J 2S1 | Canada |
| ALPHA ONE CONTRACTORS LTD | John Walmsley | 10 Churchill Way | International House | | Cardiff | | CF10 2HE | United Kingdom |
| Alpha Trade Pty Ltd | Juliana Wong | Level 16, 175 Pitt Street | | | Sydney | NSW | 2000 | Australia |
| Alpha Trading LLC | Ketan Seth | 1601 Anita Lane | | | Newport Beach | CA | 92660 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alphabit Fund | | 27 Hospital Road | George Town | | Grand Cayman | | KY1-9008 | Cayman Islands |
| ALPHAPOINT GLOBAL SA DE CV | Ruben Amado Caballero Pena | Calle La Mascota Colonia San Benito Edificio 533 | | | San Salvador | | 614 | El Salvador |
| Alphawave Metal Trading LLC | Mirza Arshad Ali Baig | 1309 Coffeen Avenue STE 1200 | | | Sheridan | WY | 82801 | |
| Alt 5 Sigma Canada Inc | Andre Beauchesne | 17075 Leslie St | Suite 7 | | Newmarket | ON | 3YA 8E1 | Canada |
| Amazon | | 1007 Stewart St. | | | Seattle | WA | 98101 | |
| Amazon Web Services Inc | | 410 Terry Ave. N. | | | Seattle | WA | 98109-5210 | |
| Amazon Web Services, Inc. | Attn Brian Peterson | co KL Gates LLP | 925 Fourth Avenue, Suite 2900 | | Seattle | WA | 98104 | |
| Amazon Web Services, Inc. | | PO Box 84023 | | | Seattle | WA | 98124 | |
| Amy Shelly | | Address on File | | | | | | |
| Andrew Son Ltd | | 40 St. Edmunds Walk | | | St. Albans | | AL4 0BJ | England |
| Ankr PBC | Ray Sun | 251 Little FallsDrive | 100 | | Wilmington | DE | 19808 | |
| Antelope Tech | c/o Antelope Technology Pte. Ltd. | 1 Leicester Rd, No. 17-005 | | | Singapore | | 358828 | Singapore |
| AO Bridge LLC | Geon Kim | 30 N Gould St | | | Sheridan | WY | 82801 | |
| Apex Capital Markets LLC | Seema Ramraj | 30 N Gould St Ste R | | | Sheridan | WY | 82801 | |
| Apex Fund LP | Austin Barnard | 1200 Brickell Ave | Ste 1950 No. 1297 | | Miami | FL | 33131 | |
| API London | | 49 Welbeck Street | | | London | | W1G 9XN | United Kingdom |
| Apolune LLC | Michael Tozoni | 3225 McLeod Dr, Suite 100 | | | Las Vegas | NV | 89121 | |
| APP Master SL | David Prieto Gamir | CALLE ISLAS CANARIAS, NUM 128 PUERTA 15 | | | Valencia | | 46023 | Spain |
| AR Holdings Ltd | Geraldine McManus | 85 Great Portland Street | | | Manchester | | W1W 7LT | United Kingdom |
| Arbelos Ltd | Shiliang Tang | 110 Greene St | Suite 505 | | New York | NY | 10012 | |
| Argo Partners | | 12 West 37th Street, Ste 900 | | | New York | NY | 10018 | |
| Ark Transportation Ltd | | 17830 Englewood Drive, unit 23 | | | Middleburg Heights | OH | 44130 | |
| ARS INVEST CAPITAL FZCO | Ilya Altukhov | Building A1, Dubai Digital Park, 14951-001 | Dubai Silicon Oasis | | DUBAI | | | United Arab Emirates |
| Artha Investment Partners LLC | c/o Prince Jindal | Address on File | | | | | | |
| Artha Investment Partners LLC | Kevin Mann | 1105 N Market Street Suite 901 | | | Wilmington | DE | 19801-1216 | |
| Artha Investment Partners LLC | Quantum Lex PA | John R. Neve and John Hayden | 6800 France Ave S, Suite 405 | | Minneapolis | MN | 55435 | |
| Artha Investment Partners LLC | | 3000 NE 2nd Ave. No. 635 | | | Miami | FL | 33137 | |
| Aspen Double Black SPC | Aspen Digital Financial Limited Elliot Andrews | Office 2909, Floor 29 | Tamouh Tower, Al Reem Island | | Abu Dhabi | Abu Dhabi | 99999 | United Arab Emirates |
| Aspen Double Black SPC | Elliot James Andrews | Ogier Global (Cayman) Limited of 89 Nexus Way, Camana Bay | | | Grand Cayman | | KY1-9009 | Cayman Islands |
| Aspen Double Black SPC | Ogier Global Cayman Limited | 89 Nexus Way | Camana Bay | | Grand Cayman | Cayman | KY1-9009 | Cayman Islands |
| Aspire Digital Gold LLC | Luke Walker | 215 LUCIA COURT | | | JUPITER | FL | 33478 | |
| Aspire Ventures LLC | John Goode | 100 North Queen Street | 300 | | Lancaster | PA | 17603 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Astound | c/o Astound Corporation | Attn General Counsel | 30 Broad St., 33rd Floor | | New York | NY | 10004 | |
| Astound Business Solutions | Astound | PO BOX 830714 | | | PHILADELPHIA | PA | 19182-0714 | |
| ASYA Vectura GmbH | Nurhan Karatas | Oberwerder Damm 11-21 | | | Hamburg | | 20539 | Germany |
| Atlassian | | Level 6, 341 George Street | | | Sydney | | NSW 2000 | Australia |
| ATN GLOBAL CORP | Ariel Eichbaum | 20900 NE 30th Ave | Floor 8 | | AVENTURA | FL | 33180 | |
| ATX DAO | Megan Murray | 1204 SAN ANTONIO ST, SUITE 201 | | | Austin | TX | 78701 | |
| Audley Management LLC | | 401 W. ONTARIO ST., 4TH FLOOR | | | CHICAGO | IL | 60654 | |
| Auro Digital Inc. | | 1000 West Avenue, Unit 311 | | | Miami | FL | 33133 | |
| Austrenis Capital SA | | Rue des Bains 33 | | | Geneva | | 1205 | Switzerland |
| AVANCE FINANCIERO Y TECNOLOGICO SC | Juan Martinez Moreno | ALAMEDA ESMERALDA 204 | B PLANTA BAJA | | LEON | GT | 37109 | Mexico |
| Avianca Airlines | | Avianca Group International Limited | Ac. 26 #59-15 | | Bogota | | | Colombia |
| Axon Traders Ltd | Axit Patel | Suite 746 37 Westminster Buildings | Theatre Square | | Nottingham | England | NG1 6LG | United Kingdom |
| AYCE GLOBAL INC | DRAKE SUTTON-SHEARER | 13157 MINDANAO WAY | 227 | | MARINA DEL REY | CA | 90292 | |
| Babylon Capital Ltd | Adam Barker | International House | 36-38 Cornhill | | London | | EC3V 3NG | United Kingdom |
| Backbone Hosting Solutions Inc | | 110 Yonge Street | Suite 1601 | | Toronto | ON | M5C 1T4 | Canada |
| Backbone Hosting Solutions, Inc. | Backbone Hosting Solutions Inc. | 1040 rue du Lux No. 312 | | | Brossard | QC | J4Y 0E3 | Canada |
| Backbone Hosting Solutions, Inc. | Marc-Andre Ammann | 120 Broadway, Suite 1375 | | | New York | NY | 10004 | |
| Baker Tilly Cayman Ltd. | Att Julian Van Zyl | 23 Lime Tree Bay Avenue | Governors Square | PO Box 888 | Grand Cayman | | KY1-1103 | Cayman Islands |
| Balu Capital | c/o CorpSvcsIntl | 2499 GLADES ROAD | Suite 107 | | Boca Raton | FL | 33431 | |
| Banking Circle | | Banking Circle | 2 Boulevard de la Foire | | Luxembourg | | L-1528 | Luxembourg |
| Bantam Digital Assets Fund LLC | John Duval | 107 East Meadowbrook Lane | | | Staatsburg | NY | 12580 | |
| Baobab Group DWC LLC | Craig Price | A3 Dubai South Business Centre | | | Dubai South | Dubai | 888888 | United Arab Emirates |
| Basis Capital Trading | | 70 Pall Mall | | | London | | SW1Y 5JG | United Kingdom |
| Baus Capital Partners LLC | Seattle Smith | 1001 Brickell Bay Drive | Suite 2700 K-3 | | Miami | FL | 33131 | |
| BCB Group | | 4th Floor Century Yard Cricket Square | Georgetown | | Grand Cayman | | KY1-1209 | Cayman Islands |
| BCBS Illinois | Blue Cross Blue Shield of Illinois | PO Box 650615 | | | Dallas | TX | 75265-0615 | |
| BCBS of IL | Blue Cross Blue Shield of Illinois | PO Box 650615 | | | Dallas | TX | 75265-0615 | |
| Benaiah Digital LP | Benjamin Wiener | 105 N Krohn Place | | | Sioux Falls | SD | 57108 | |
| Berkeley Research Group, LLC | | 2200 Powell St, Suite 1200 | | | Emeryville | CA | 94608 | |
| Best Western | | 6201 N. 24th Parkway | | | Phoenix | AZ | 85016 | |
| Betstack LLC | Justin Deutsch | 2700 Patriot Blvd | Ste 140 | | Glenview | IL | 60026 | |
| Binayah Real Estate Brokers LLC | Usama Kalyar | Address on File | | | | | | |
| Birken Lofts LLC | | 202 N JUSTINE STREET | | | CHICAGO | IL | 60607-0000 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Biscayne Global Service Inc | Ariel Eichbaum | 20900 NE 30th Ave | Suite 851 | | AVENTURA | FL | 33180 | |
| BitBlue | | 1218, 17, Seocho-daero 77-gil | Seocho-gu | | Seoul | | | South Korea |
| Bitcoin National ATM Network LLC | Danielle Smith | 1621 Central Ave | | | Cheyenne | WY | 82001 | |
| BITCOINFORME SL | | Calle German Bernacer, 65 | | | ELCHE | ALICANTE | 03023 | SPAIN |
| BitCruiser Incorporated | | 15001 E Beltwood Pkwy | | | Addison | TX | 75001 | |
| BitGo | | 2210 Dorado Beach Road | | | Dorado | PR | 00646 | |
| BitHome Inc | Joshua Dewitt | 512 N Main Ave | | | Sioux Falls | SD | 57104 | |
| Bitquery Inc. | | 99 WALL STREET, SUITE 1808 | | | New York | NY | 10005 | |
| BK Offshore Fund | | Craigmuir Chambers | Main Street 17 | | Road Town | | VG1110 | British Virgin Isles |
| BKCoin Multi-Strategy Master Fund Ltd | Kevin Kang | Craigmuir Chambers | Main Street 71 | | Road Town | Tortola | VG 1110 | British Virgin Isles |
| Black Riffle | | 1144 S 500 W | | | Salt Lake City | UT | 84101 | |
| Black Techz Solution Ltd | Kewin Goral | 32 BRACKNELL CLOSE | WOOD GREEN | | LONDON | | N22 5RE | United Kingdom |
| Blanchard Enterprises Corp | | 2741 SIMPSON AVE | | | Hoquiam | WA | 98550 | |
| BLK VLT Ltd | Christopher Archie | 85 First Floor | | | London | England | W1W 7LT | United Kingdom |
| BLOCFIN TECHNOLOGIES LLC | Mirza Arshad Ali Baig | Address on File | | | | | | |
| Blockchain Power Corp | Chiu-Ti Jansen | 2000 PGA Blvd | | | Palm Beach | FL | 33408 | |
| BLOCKCHAIN RIO | BLOCKCHAIN RIO PRODUCOES E EVENTOS LTDA | Avenida das Americas, 13685/sala 361 | Barra da Tijuca | | Rio de Janeiro | RJ | 22790-701 | Brazil |
| Blockcommerce LLC | Jason Rose | 1773 Westborough Drive | Suite 103 | | Katy | TX | 77449 | |
| BlockFills Digital Markets | | 401 W Ontario St | | | Chicago | IL | 60654 | |
| Blockfills Digital Markets Ltd (Cayman) | | Harneys Fiduciary (Cayman) Limited 4th Floor, Harbour Place | 103 South Church Street, PO Box 10240 | | Grand Cayman | | KY1-1209 | Cayman Islands |
| Bloomberg Finance LP | | 731 Lexington Avenue | | | New York | NY | 10022 | |
| Bloxcross Inc | Diego Baez | 16192 Coastal Highway | | | Lewes | DE | 19958 | |
| Blue Cross Blue Shield of Illinois | | PO Box 650615 | | | Dallas | TX | 75265-0615 | |
| Blue Flag Hodlings LLC | William Haynie | 3727 Annunciation St. | | | New Orleans | LA | 70115 | |
| Blue Hippo Family Trust | Kotaro Shimogori | 1506 Gorman Drive | | | CARMICHAEL | CA | 95608-5814 | |
| Bosonic | | 535 Mission Street, 14th Floor | | | San Francisco | CA | 94105 | |
| BOSS BSV LTD | Balraj Virk | 14 Northgate Close | | | Dudley | Dudley | DY13HJ | United Kingdom |
| BP | | 180 Montgomery St | | | San Francisco | CA | 94129 | |
| BPM LLP | | One California Street Suite 2500 | | | San Francisco | CA | 94111 | |
| BPM LLP | | PO Box 8580 | | | Pasadena | CA | 91109-8606 | |
| Bradbury Funds Inc | Pablo Dardet | MCS Plaza, Suite 805 | 255 Ponce de Leon Ave. | | San Juan | PR | 00917 | |
| Bradford Capital Holdings, LP | Attn Brian Brager | c/o Bradford Capital Management, LLC | PO Box 4353 | | Clifton | NJ | 07012 | |
| Bravika Gulf FZCO | Ilja Bondar | Dubai Silicon Oasis Building A2 | | | DUBAI | | | United Arab Emirates |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brian Dema Group LLC | | Address on File | | | | | | |
| Brian Dema Group, LLC DBA Department of Growth | Brian Dema | Address on File | | | | | | |
| Brian Zboril | Bryan Cave Leighton Paisner | Sophia Berte | 211 North Broadway, Suite 3600 | | St. Louis | MO | 63102 | |
| Brian Zboril | Justin Winerman | 161 North Clark Street, Suite 4300 | | | Chicago | IL | 60601 | |
| Briswool LLP | Tomas Cafici | 29 Throgmorton Street | | | London | | EC2N 2AT | United Kingdom |
| BROOKS AND WHITAKER LIMITED | George Watson | Whisky House | Unit 3, 2 Newhams Row | | London | | SE1 3UZ | United Kingdom |
| BSO Network, Inc | | 525 Washington Boulevard | | | Jersey City | NJ | 07310 | |
| BSO Network, Inc. | | 525 Washington Blvd Suite 300 | | | Jersey City | NJ | 07310 | |
| BTC Inc | Tyler Evans | 438 Houston Street | Ste 1820 | | Nashville | TN | 37203 | |
| BTC Inc | | 300 10th Avenue South | | | Nashville | TN | 37203 | |
| btc Prague | | Korunni 2569/108 | Vinohrady | | Prague | | 10100 | Czech Republic |
| Buddha Beach LLC | | 200 Park Avenue, 7th floor | | | New York | NY | 10003 | |
| Burling Bank | | The Board of Trade Building | 141 W. Jackson Blvd., Suite 110 | | Chicago | IL | 60604 | |
| BuySellAds | | P.O. Box 55071 | #30027 | | Boston | MA | 02205-5071 | |
| BUYSELLADS.COM | | 68 Harrison Avenue | Ste 605, PMB 30227 | | Boston | MA | 02111-1929 | |
| BXM Velvet Gold SRL | Stefan Deliu | Aleea Calinesti Nr 16, Bloc c5, Scara 2, Etaj 1 | Ap 20. | | Bucharest | Bucharest | 40975 | Romania |
| Byline Bank | | 180 N. LaSalle Street | | | Chicago | IL | 60601 | |
| Byte Mine LLC | Wayne Williamson | 8859 W Crestline Dr | | | Littleton | CO | 80123 | |
| C14 Inc | Erich Grant | Address on File | | | | | | |
| Cabital Fintech LT UAB | Yingjie Gong | A. Tumeno Street 4,10th Floor | | | Vinlius | Vinlius | LT-01109 | Lithuania |
| CAC Specialty | | 250 Fillmore Street, Suite 450 | | | Denver | CO | 80206 | |
| CadenceSEO | | 1430 S Boulder St Unit A | | | Gilbert | AZ | 85296 | |
| CAI Group Spolka Z o O | Nivasan Babu Srinivasan | UL. Warszawska 6/32 | | | Bialystok | Poland | 15-063 | Poland |
| Cainvest International SA | Charles Aboulafia | 103 South Church St. 5th Floor | Georgetown | | Grand Cayman | | | Cayman Islands |
| Campbells | | Floor 4, Willow House, Cricket Square | | | Grand Cayman | | KY1-9010 | Cayman Islands |
| Capital 6 Eagle Fund LP | | 380 Winslow Way E, Suite 200 | | | Bainbridge Island | WA | 98110 | |
| Capital College LLC | Josh Vizer | 170 West End Ave | | | New York | NY | 10023-5401 | |
| Capital6 Eagle Fund LP | Una Dai | 403 Madison Ave N Ste 240 | | | Bainbridge Island | WA | 98110 | |
| Capital6 LLC | Andrea Nicholson | 403 MADISON AVE N STE 240 | Suite 200 | | BAINBRIDGE IS | WA | 98110 | |
| Capricorn Shipping FZ LLC | Larion Stroykov | T2-7F-12 , United Arab Emirates | RAKEZ Amenity Center | | Al Hamra Industrial Zone-FZ | RAK | | United Arab Emirates |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carvalho Borges Araujo | | Avenida Brigadeiro Faria Lima 1853, Conjunto 81 | Jardim Paulistano | | Sao Paulo | SP | 01451-001 | Brazil |
| Caspian O and G Trading | Bousaina Ghadhab | 103/1 Powstancow Sl. | | | Powstancow | Warszawa | 01-355 | Poland |
| Catalyst Fund Administration | | Suite 201, 2nd Floor, Flagship Building 142 Seafarers Way | P.O. Box 1096 | George Town | Grand Cayman | | KY1-1102 | Cayman Islands |
| Cayman Islands Government, Ministry of Financial Services & Commerce | | 133 Elgin Avenue, BOX 126 | | | Grand Cayman | | KY1-9000 | Cayman Islands |
| Cayman Islands Monetary Authority (CIMA) | | Pavilion East, Cricket Square | 205 Elgin Avenue, PO Box 10052 | | Grand Cayman | | KY1-1001 | Cayman Islands |
| Celsius | Iram Masaf | The Corporation Trust Company Registered Office of Celsius Network, LLC | 1209 Orange Street | | Wilmington | DE | 19801 | |
| Celsius Network Limited | | 50 Harrison Street, Ste 209F | | | Hoboken | NJ | 07030 | |
| Celsius Network Ltd | | 221 River Street | 9th Floor | | Hoboken | NJ | 07030 | |
| Celsius Network Ltd., by and through the Blockchain Recovery Investment Consortium, LLC in its Capacity as Litigation | Administrator (ARM) | Attn Matthew Babinsky | Blockchain Recovery Investment Consortium | 7301 SW 57th Court, Suite 515 | Miami | FL | 33143 | |
| Celsius Network Ltd., by and through the Blockchain Recovery Investment Consortium, LLC in its Capacity as Litigation Administrator (ARM) | Klehr Harrison Harvey Branzburg LLP | Attn Domenic Pacitti | 919 N Market Street, Suite 1000 | | Wilmington | DE | 19801 | |
| Celsius Network Ltd., by and through the Blockchain Recovery Investment Consortium, LLC in its Capacity as Litigation Administrator (ARM) | White & Case LLP | Attn Keith Wofford, Andrea Kropp | Southeast Financial Center | 200 S Biscayne Blvd., Suite 4900 | Miami | FL | 33131-2352 | |
| Celsius Network Ltd., by and through the Blockchain Recovery Investment Consortium, LLC in its Capacity as Litigation Administrator (ARM) | White & Case LLP | Attn Stephen Moeller-Sally | 75 State Street | | Boston | MA | 02019 | |
| Cerus Digital Master Fund SPC | | 1220 Concord Avenue | | | Concord | CA | 94520 | |
| Chainfrost Corporation Sp z o o | Charalambos Kezaridis | 116/52 Piotrkowska Street | | | Lodz | | 90-006 | Poland |
| Chase Digital LLC | Glenroy Pilgrim | The Financial Services Centre | | | Kingstown | | VC0100 | Jamaica |
| Chicago Blackhawk Hockey Team, Inc. | c/o Mark Minuti, Esquire | Saul Ewing LLP | 1201 N. Market Street, Suite 2300 | PO Box 1266 | Wilmington | DE | 19899 | |
| Chicago Blackhawk Hockey Team, Inc. | Chicago Blackhawk Hockey Team, Inc | c/o Marcus LeBeouf, EVP, Legal and HR | 1901 W. Madison Street | | Chicago | IL | 60612-2459 | |
| Chicago Blackhawks Hockey Team Inc. | Attn General Counsel | 1901 West Madison Street | | | Chicago | IL | 60612 | |
| Chicago Blackhawks Hockey Team Inc. | | 1901 West Madison Street | | | Chicago | IL | 60612 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| China Global Trust Limited | Ka Siu Johnny Tang | Room 609, 6 Floor, Hong Kong Plaza | 188 Connaught Road West | | Hong Kong | | | Hong Kong |
| Cicada Capital | Kostiantyn Seleznev | Ajman Free Zone, Liwara 1 | | | Ajman | | | United Arab Emirates |
| Cig Spectrum Select Series XI LLC | | 41 Winged Foot Dr | | | Larchmont | NY | 10538 | |
| Cigent Technology, Inc. - Fake Vendor | | 2211 Widman Way, Suite 150 | | | Fort Myers | FL | 33901 | |
| Circumference FS | | 4th Floor, 1100 North Market Street | | | Wilmington | DE | 19801 | |
| Citi Credit Card | | 388 Greenwich Street | | | New York | NY | 10013 | |
| Clear Junction Canada Limited | Sasha Skoryk | 17 Hanover Square | | | London | | W1S 1HU | United Kingdom |
| Clear Junction Digital Limited | Sasha Skoryk | 490-1 255 5 AVE SW | | | Calgary | AB | T2P3G6 | Canada |
| Cleary Gottlieb Steen & Hamilton LLP | | One Liberty Plaza | | | New York | NY | 10006-1470 | |
| Clickhouse | | Convene 100 Stockman | 40 OFarrell St | | San Francisco | CA | 94108 | |
| Clyp LP | Lucianio Marotta | 150 King West Street | | | Toronto | ON | M5E1J9 | Canada |
| CME Group Inc | | 20 South Wacker Drive | | | Chicago | IL | 60606 | |
| CME Ventures, Inc. | Bryan Cave Leighton Paisner LLP | c/o Jarret P. Hitchings | 301 S. College Street, Suite 2150 | | Charlotte | NC | 28202 | |
| Co-Create Incorporated | | 5900 Wells Road | | | Hamptonville | NC | 27020 | |
| Coderpad | | 995 Market St Fl 2 | | | San Francisco | CA | 94103 | |
| Cogency Global | | 122 E. 42nd St.18th Floor | | | New York | NY | 10168 | |
| Coin Alts LLC | | 1331 17th Street | | | Denver | CO | 80202 | |
| Coin Lion, LLC | | 4305 S Louise Ave, Suite 101A | | | Sioux Falls | SD | 57106 | |
| Coinfund Liquid Opportunities LP | Matthew Fetta | 109 S 5th St | 190 Elgin Avenue | | Brooklyn | NY | 11249 | |
| Coinfusion Sp z o o | Demetris Demetriou | ul. Piotrkowska No. 116, Suite No. 52 | | | Lodz | | 90-006 | Poland |
| Coinify ApS | | c/o Matrikel1 office no. 401 Hojbro Plads 10, 4. | Region Hovedstaden | | Copenhagen | | 1200 | Denmark |
| CoinLion LLC | Attn Laurel D. Roglen | c/o Ballard Spahr LLP | 222 Delaware Avenue, 10th Floor | | Wilmington | DE | 19801 | |
| CoinLion LLC | Ballard Sphar LLP | Avery Jue Meng and Laurel D. Roglen | 222 Delaware Avenue, 10th Floor | | Wilmington | DE | 19801 | |
| COINMENA BSC CLOSED | Rosa Walters | FLAT 2013, RD 365, BLDG 01, 20TH FLOOR | World Trade Centre King Faisal Highway | | MANAMA | BAHRAIN | 316 | BAHRAIN |
| CoinPay | | 101 W. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48394 | |
| Coinsource | c/o Clark, Sharp & Reynolds, LLC | 201 Main St., Suite 1440 | | | Fort Worth | TX | 76102 | |
| Coinzoom | Mark Osterloh | 4640 South Holladay Village Plaza | 206 | | Salt Lake City | UT | 84117 | |
| Comcast / Xfinity | Comcast Corporation | Comcast Center | 1701 JFK Boulevard | | Philadelphia | PA | 19103 | |
| Comcast Business | COMCAST | PO BOX 4089 | | | CAROL STREAM | IL | 60197-4089 | |
| Commodity Futures Trading Commission (CFTC) | | Three Lafayette Centre | 1155 21st Street, NW | | Washington | DC | 20581 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Commodity Futures Trading Commission (CFTC) - Regional | | 290 Broadway, 6th Floor | | | New York | NY | 10007 | |
| Connecticut Attorney General | Attn Bankruptcy Department | 165 Capitol Avenue | | | Hartford | CT | 06106 | |
| Connecticut Dept of Revenue | Department of Revenue Services | 450 Columbus Blvd., Ste 1 | | | Hartford | CT | 06103 | |
| Conor Molloy | | Address on File | | | | | | |
| Consensus Technology Group LLC | Jason Haase | 18012 Cowan | Suite 200 | | Irvine | CA | 92612 | |
| CONSULTORA IBERICA VIRTUAL SL | Octavio Sesma Crespo | Carre Pau Claris | 2 | | Tarragona | | 43005 | Spain |
| Convex | Convex North American Insurance Services, Inc. | 47 Hulfish Street, Suite 310 | | | Princeton | NJ | 08542 | |
| Copper Technologies (UK) Ltd. | | 17 BROADWICK STREET, 3RD FLOOR | | | London | | W1F 0DE | United Kingdom |
| Corporate Traveler | | 10000 Washington Blvd, 6th Floor | | | Culver Cit | CA | 90232 | |
| CORT Business Services Corp | ATTN Privacy Team | 14850 Conference Center Drive Suite 110 | | | Chantilly | VA | 20151 | |
| CRG Financial LLC | | 84 Herbert Ave. Building B - Suite 202 | | | Closter | NJ | 07624 | |
| CROSSx Technologies Ltd | | Trinity Chambers, PO BOX 4301 | | | Road Town Tortola | | VG1110 | British Virgin Isles |
| CRP Unio Limited sro | | Ricno 456/10 | | | Prague 1 | MalaStran | 11800 | Czech Republic |
| Cruso Global AG | Alexander Chernyshev | Claridenstrasse 36 | | | Zurich | | 8002 | Switzerland |
| Crypterium AS | Denis Kudryashov | 5 A. Lauteri | | | Tallinn | Harju maak | 10145 | Estonia |
| Crypto Apex Sp z o o | Kyriakos Vorkas | Ul. Piotrkowska No. 116, Suite No. 52 | | | Lodz | | 90-006 | Poland |
| CryptoFi Inc | Robert Hoffman | 8 The Green, Suite 7529 | | | Dover | DE | 19901 | |
| Cryptohub | | 19/F, Two International Finance Centre | 8 Finance Street, Central | | Hong Kong | | | Hong Kong |
| CryptoUK | | 1 Ropemaker Street | | | London | | EC2Y 9SS | United Kingdom |
| Crystal Clear Communications | Ellen Resnick | 3180 North Lake Shore Drive, Suite 20C | | | Chicago | IL | 60657 | |
| CSLU Ltd | Chaim Lubelsky | 24 Howard Road | | | London | England | N15 6NL | United Kingdom |
| CU D O O | Sandi Spenko | Kotnikova Ulica 5 | | | Ljubljana | Slovenia | 1000 | Slovenia |
| CurPay | Ted Hover | 680 S Cache Street, Suite 100 | 106 Asheville Springs Circle | | Jackson | WY | 83001 | |
| Cursor AI | Anysphere, Inc. | 2261 Market Street STE 86466, | | | San Francisco | CA | 94114 | |
| Customers Bank | | Customers Bank Building | 40 General Warren Blvd, Suite 200 | | Malvern | PA | 19355 | |
| CW ATM LLC | Jeffrey Wade | 2788 Muegge Rd | B | | Saint Charles | MO | 63303 | |
| CXM Direct LLC | Sascha Szyfman | 13 Leyden St | Stoney Ground | | London | | E1 7LE | United Kingdom |
| Cypator | | 4th Floor Century Yard Cricket Square | | | George Town | | KY1-1209 | Cayman Islands |
| CYPHER ELECTRONICS LTD | Syed Tahir | 21 Lennox Gardens | | | Ilford | Essex | IG1 3LF | United Kingdom |
| D and K Consulting | | Manjalpur Main Road | Vadodara | | Gujarat | | 390011 | India |
| DACX | | Architektu g. 56-101 | | | Vilnius | | | Lithuania |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dale Langley Solicitors | | 18th & 19th Floors, 100 Bishopsgate | | | London | | EC2N 4AG | United Kingdom |
| Dantown Assets Limited | | Km 2 East West Road Port Harcourt, Rivers State, N | | | Port Harcourt | Rivers | 500272 | Nigeria |
| Dantown Assets Limited | | Suite 19, De Godfavor Plaza | NO.152 NTA road mgbuoba | | Port Harcourt | Rivers | 500272 | Nigeria |
| DAPIO LTD | Konstantin Dubinin | DD-14-116-033, Level 14, Al Khatem Tower | Abu Dhabi Global Market Square | Al Maryah Island | Abu Dhabi | | 968849 | United Arab Emirates |
| DARMA Capital Master Fund LP | | 313 Dorado Beach East | | | Dorado | PR | 00646 | |
| DBS Telecommunications Limited | Nicola Cheater | 40 Gracechurch Street | | | London | | EC3V 0BT | United Kingdom |
| DEBITI Virtual Payments | Santiago Ochoa | Av. Chapultepec 360 | | | CDMX | | 6700 | Mexico |
| Decentral Capital Inc | Eric Kasanowski | 1200 WATERFRONT CENTRE 200 BURRARD STREET | | | Vancouver | BC | V7X 1T2 | Canada |
| Default Tax Agency AE | | Emirates Property Investment Company Building | P.O. Box 2440 | | Abu Dhabi | | | United Arab Emirates |
| Default Tax Agency BR | Receita Federal do Brasil | Rua das Laranjeiras | No. 28 terreo - Laranjeiras | | Rio de Janeiro | RJ | 22240-000 | Brazil |
| Definer | Jason Wu | 106 Brompton Road | | | London | | SW3 1JJ | United Kingdom |
| Delaware Department of State | Division of Corporations | Franchise Tax | PO Box 898 | | Dover | DE | 19903 | |
| Delaware Department of State | Division of Corporations | John G. Townsend Building | 401 Federal Street, Suite 4 | | Dover | DE | 19901 | |
| Deluxe Automated Systems Inc | Aurelio Elias | 845 W Cheryl Ave | | | Hurst | TX | 76053 | |
| Department of the Treasury - Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Department of the Treasury - Internal Revenue Service | | 1500 Pennsylvania Avenue, NW | | | Washington | DC | 20220 | |
| Department of the Treasury - Internal Revenue Service | | George Hyde (G. H.) Fallon Federal Building | 31 Hopkins Plaza | | Baltimore | MD | 21201 | |
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | 985 Michigan Ave, M/S 15 | PO Box 330500 | | Detroit | MI | 48226-1128 | |
| Deus X Pay Europe UAB | c/o ZEPLY Global ME FZCO | Unit No. UT-12-PO-6, DMCC Business Center | Level No 12, Uptown Tower | | Dubai | | | United Arab Emirates |
| DGL INVESTMENTS LLC | Daniel lipton | Address on File | | | | | | |
| Dialog Enterprises Inc. DBA Spellbook | | Address on File | | | | | | |
| DIFX Limited | DIFX Pty Ltd | Suite 1238, Level 1, 241 Adelaide S | | | Brisbane | QLD | 4000 | Australia |
| DIFX Limited | | Kensington House | 69 Dr. Roys Drive | P.O. Box 2510 George Town | Grand Cayman | | KY1-1104 | Cayman Islands |
| Digiplat Incorporated | Danilo Araya | 30 N Gould St Ste R | | | Sheridan | WY | 82801 | |
| Digital Gamma Inc | Ari Pine | Address on File | | | | | | |
| Digital Gamma Inc. | | 121 Newark Avenue, Suite 561 | | | Jersey City | NJ | 07302 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Digital Mudra Technologies Limited | Matthew Vergara | Gate Avenue - South Zone | FlexiDesk- Unit GA-00-SZ-L1-RT-201, Level 1 | | Dubai | | | United Arab Emirates |
| Digital RFQ Limited | Amber Hales | 4th Floor, 100 Fenchurch Street | | | London | | EC3M 5JD | United Kingdom |
| Digital Tech Group LLC | Raymond Nasser | Rodus Building, 4th floor 765 | Road Reef | | Road Town | Tortola | VG1110 | British Virgin Isles |
| Digital Trust LLC | Charles Ives | 7336 W. Post Rd., No 111 | | | Las Vegas | NV | 89113 | |
| DISR INTERNATIONAL HOLDINGS | Diego Armando Ballesteros | Real de Acueducto 240 | Ste 300 | | Zapopan | Jalisco | 45116 | Mexico |
| Disruptive Studio Inc | Karen Martinez | 15218 Summit Ave | Ste 300 | | Fontana | CA | 92336 | |
| DKK Partners LTD | Dominic Duru | 4th Floor, 33 Cannon Street | | | London | | EC4M 5SB | United Kingdom |
| DKK Partners LTD | Dominic Duru | 8th Floor, WeWork One Central The Offices 4 | Dubai World Trade Centre | | Dubai | | 112-024 | United Arab Emirates |
| Dominion Capital LLC | Anna Lea McNerney | Sullivan & Worcester LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| Dominion Capital LLC | | 256 West 38th Street 15th Floor | | | New York | NY | 10018 | |
| DONE DEAL PROMOTIONS | | 8224 LEHIGH AVE | | | MORTON GROVE | IL | 60053-2615 | |
| Doordash | | 303 2nd Street, South Tower, 8th Floor | | | San Francisco | CA | 94107 | |
| Dorado Family Holdings LP | | 2210 Dorado Beach Drive | | | Dorado | PR | 00646 | |
| Dorsal Fund LP | Austin Barnard | 1200 Brickell Ave, Ste 1950 No. 1297 | | | Miami | FL | 33131 | |
| Dory Creek, LLC | | 1601 Elm St | Suite 4360 | | Dallas | TX | 75201 | |
| Dory Creek, LLC | | 2880 Zanker Rd Ste 205 | | | San Jose | CA | 95134-2122 | |
| DREAM FINANCE US LLC | Maksym Krupyshev | 8 The Green, STE B | | | Dover | DE | 19901 | |
| Dropbox | | 1800 Owens Street | | | San Francisco | CA | 94158 | |
| DSNB, LLC | | Address on File | | | | | | |
| Dubai World Trade Center | | Hall 8 - Trade Centre - Trade Centre 2 | | | Dubai | | | United Arab Emirates |
| Ebonex Australia Pty Ltd | Jenny Wei | Unit 9A on 9th Floor King Kong Commercial Center | No.9 DesVoeux Road | | Hong Kong | | | Hong Kong |
| ECBR LTD | Edward Booth | The lodge, York Street | | | Newark | NG | NG22 0QW | United Kingdom |
| Edefi Crypto Fund LLC | Austin Howard | 5203 W Cannavale Lane | | | Herriman | UT | 84096 | |
| EdgeIn Inc | Allon Gladstone | 1319 Leavenworth | | | San Francisco | CA | 94109 | |
| EDUFIN CLUB LTD | Stanislav Shamis | 61a Bridge Street, Kington | | | Kington | | HR5 3DJ | United Kingdom |
| EDX Clearing LLC | Legal Department | 200 W Madison, Suite 1450 | | | Chicago | IL | 60606 | |
| EDX Clearing LLC | | 33-41 Newark Street, 5th Floor | | | Hoboken | NJ | 07030 | |
| EDX Markets LLC | | 200 W. Madison St | | | Chicago | IL | 60606 | |
| Elite Consultants Ltd | Iman Nikray | 32-36 Gloucester Terrace | Flat 10 | | London | | W2 3DA | United Kingdom |
| Elliptic Inc | | 7, 35-37 Ludgate Hill | | | London | | EC4M 7JN | United Kingdom |
| Energy Conversion Group LLC | | 401 Main Street Suite 218 | | | Cedar Falls | IA | 50613 | |
| Energy Conversion Group LLC | | 4708 W 4th St | Suite 218 | | Waterloo | IA | 50701 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Engage Stack LLC | Christopher Manzano | 388 Oakmead Parkway | | | Sunnyvale | CA | 94085 | |
| Eniac Ventures V LP | Rifki Zable | 584 Broadway, Suite 301 | | | New York | NY | 10012 | |
| Enreach | | 1111b South Governors Avenue | | | Dover | DE | 19904 | |
| Equities First | Alexander Christy | 10 West Market Street | Suite 3050 | | Indianapolis | IN | 46204 | |
| ESM MARKET LTD | Mayra Paredes Garzon | 71-75 SHELTON STREET | COVENT GARDEN | | LONDON | | WC2H 9JQ | United Kingdom |
| EWC STRUCTURES LTD | Robert William Leitch | 31 Bridge Street Bridge Street | | | Thorne | Doncaster | DN8 5NR | United Kingdom |
| EXOUSIA LLC | James Leon | C/- JHT Law Firm, Hunkins Plaza, | | | Charlestown | Nevis | KN0802 | Nevis |
| Fairgate Labs Ltd | Pablo Malavolta | Morgan & Morgan Building, Pasea Estate, Road Town, Tortola, British Virgin | | | Tortola | | VG1110 | British Virgin Isles |
| Fairweather Group Ltd | Benjamin Snape | Unit 2a Crown Business Park | Cowm Top Road | | Rochdale | Manchester | OL11 2PU | United Kingdom |
| Falcon Family LP | Janice Brennan | 400 West Main Street | | | Wyckoff | NJ | 07481 | |
| Farlo Trading LLC | Kehinde Farinloye | Ste105, 3 1/2 Miles Philip S.W. | Goldson Highway | | Belize City | BZ | BLZ501 | Belize |
| FE Swiss Financial AG | | Hallenstrasse 10 | | | Zurich | | 8008 | Switzerland |
| Federal Trade Commission | | 600 Pennsylvania Avenue, NW | | | Washington | DC | 20580 | |
| FedEx | | 942 South Shady Grove Road | | | Memphis | TN | 38120 | |
| FEEDING THE WORLD EUROPEUK LTD | Kulwinder Singh | Suite 14 Imperial Wharf | THE BELOULEVARD | | london | | SW6 2TL | United Kingdom |
| Fidustrade LLC | Juan Pablo Accorinti | 16192 Coastal Highway | | | Lewes | DE | 19958 | |
| FIG Markets Limited | | FIG Markets Limited | Chalk Farm Road | | London | | NW1 8AH | United Kingdom |
| FinCEN | | P.O. Box 39 | | | Vienna | VA | 22183 | |
| Finwize EOOD | Flavius Dan Matioca | 91B Metodi Andonov, entr.A, ap. 14 | Sofia District (Metropolis) | Metropolitan Municipality | Sofia 1797 | Stidenski | 1000 | Bulgaria |
| Fireblocks Inc | | 5 Penn Plaza | | | New York | NY | 10001 | |
| FISHERBROYLES, LLP ATTORNEY OPERATING ACCOUNT | | 14800 Frye Road, 2nd Floor | | | Fort Worth | TX | 76155 | |
| Fivancial Inc | John Wingate | 4170 Still Creek Dr | | | Burnaby | BC | V5C 6C6 | Canada |
| Fivancial Inc, dba BankSocial | BankSocial | 5910 N Central Exp Ste 1400 | | | Dallas | TX | 75206 | |
| Five Star Creative Group, Inc. | | 18127 Clear Creek Crossing | | | Orland Park | IL | 60467 | |
| FLATBOOK FZCO | Alimele Onyeka | Dubai Silicon Oasis, DDP, Building A2 | | | Silicon Oasis | Dubai | 971 | United Arab Emirates |
| Flexionics Energy AG | Bipin Patel | Alpenstrasse 15 | | | Zug | | 6300 | Switzerland |
| Flipside Crypto Inc | Andrew Sparling | 207 South Street | Fl 2 | | Boston | MA | 02111 | |
| Fordefi Inc | | 575 5th Ave, Fl 16 | | | New York | NY | 10017 | |
| Fox Swibel Levin & Carroll LLP | | 200 W. Madison Street, Suite 3000 | | | Chicago | IL | 60606 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frenzi Apps UK LTD | Stephen Clark | Building 18, Gateway 1000 | Whittle Way | | Hertfordshire, Stevenage | | SG1 2FP | United Kingdom |
| FRONTIER POINT LTD | Achyut Chakravorty | 137-139 Brent Street | | | London | England | NW4 4DJ | United Kingdom |
| Frontline Real Estate Partners, LLC | | 570 Lake Cook Rd Ste 120 | | | Deerfield | IL | 60015-4953 | |
| Fuel Labs Inc | | Banco Popular Building Road Town Floor 4 | | | Tortola | | VG1110 | British Virgin Isles |
| Fuji Exchange Limited | Shlomo Topaz | 1 Hunter Street East | Ground Floor | | Hamilton | ON | L8N 3W1 | CANADA |
| FUTURES INDUSTRY ASSOCIATION | | 2001 K Street NW | Suite 725, North Tower | | Washington | DC | 20006 | |
| FX Revaluation 1.31.26 | | 3/81 The Parade, Ocean Grove | | | Victoria | | 3226 | Austria |
| Gate Information Pte Ltd | | 5001 Beach Road #07-37 | Golden Mile Complex | | Singapore | | 199588 | Singapore |
| Gawk Enerpower Ltd | Yonggang Gao | 6609 W 16th St | | | Odessa | TX | 79763 | |
| Geometric Investments SA | Joshua Anderson | 123 | | | Austin | TX | 78745 | |
| Geometric Investments SA | Joshua Anderson | Folio Chambers, P.O. Box 800 | Road Town | | Tortola | | VG1110 | British Virgin Isles |
| Ginkgo Fund LP | Bella Zhang | 3379 Peachtree Road NE (Buckhead), Suite 655 | | | Atlanta | GA | 30326 | |
| GIS Benefits | | 422 Wauponsee St | | | Morris | IL | 60450 | |
| Global Escrow Services LTDA Corp | Guillermo Esquivel | 16192 Coastal Highway | | | Lewes | DE | 19958 | |
| Global Fund Media Limited | | 8 St Jamess Square | | | London | | SW1Y 4JU | United Kingdom |
| Global Intermodal Equipment Services Corp | | 17 Calle Pacific Pl | | | San Juan | PR | 00911 | |
| GlobalBlock | c/o-Key-Systems-GmbH | Kaiserstrasse-172-174 | | | St.-Ingbert | | 66386 | Germany |
| Globus Trading Inc | Antreas Dimitiriou | P.B. 1257 Bonovo Road | | | Fomboni | Comoros | KM | Comoros |
| GoDaddy | Attn Legal - Privacy | 100 S. Mill Ave, Suite 1600 | | | Tempe | AZ | 85281 | |
| Gofaizen & Sherle | | 2 Lootsa | | | Tallinn Harju maakond | | 11415 | Estonia |
| Golden Eye Capital Limited | Arash Faghani | Craigmuir Chambers Road Town | | | | | VG1110 | British Virgin Isles |
| Google Suite | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043 | |
| Gost Ltd | Sohaib Kessassi | Unit G13, Silverbox House, Magnet Road, | East Lane Business Park | | Wembley | London | HA9 7FP | United Kingdom |
| Greenacre Branding | | 724 Anthony Trail | | | Northbrook | IL | 60062 | |
| GRIP Investments Cayman | c/o Hermes Corporate Services Ltd. | Fifth Floor, Zephyr House, 122 Mary Street | PO Box 31493 | | George Town | | KY1-1206 | Grand Cayman |
| Guideline | | 1412 Chapin Ave | | | Burlingame | CA | 94010 | |
| Hadjpadj Technologies LLC | Viral Chhadua | 5201 BROWNS BRIDGE RD | | | GAINESVILLE | GA | 30504 | |
| Hanover Insurance Group | HUB International | 203 N La Salle St, Ste 2000 | | | Chicago | IL | 60601-1245 | |
| Harmonic Solutions LLC | | Address on File | | | | | | |
| Harney Westwood & Riegels | | 103 South Church Street, P.O. Box 10240 | | | Grand Cayman | | KY1-1002 | Cayman Islands |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harneys | c/o Harney Westwood & Riegels (BVI) LP | Craigmuir Chambers | PO Box 90 | Road Town | Tortola | | VG1110 | British Virgin Isles |
| Harneys Fiduciary | Kathy Cowan & Juan Pablo Urrutia | 3rd Floor, Harbour Place | 103 South Church Street | P.O. Box 11088 | Grand Cayman | | KY1-1008 | Cayman Islands |
| Harneys Fiduciary | | 11 Penn Plaza, 4th floor | | | New York | NY | 10001 | |
| Harris and Harris Investments Ltd | Simon Harris | 1st Floor Columbus Centre | Road Town | | Tortola | | VG1110 | British Virgin Isles |
| HAS INNOVATIONS TRADING LLC | Fatema Zehra Ravjani | SALEM AHMAD ABDULLA BIN DASMAL ALSUWAIDI BIN DASMAL BUILDING | AL GOZE INDUSTRIAL FIRST, OFFICE 2-B29 | | DUBAI | | | United Arab Emirates |
| Hash House Tech Inc | | 251 Little Falls Dr. | | | Wilmington | DE | 19808 | |
| HASH ONLINE INC | Danyu Fu | 5900 Balcones Drive Suite 100 | | | Austin | TX | 78731 | |
| HAVILAH STREAMS LTD | Charles Adeyileka | ELEVATION POINT 3 HERRINGHAM ROAD | | | LONDON | | SE7 8NJ | United Kingdom |
| Hayvn | | 320 Boston Post Rd, Suite 180 | | | Darien | CT | 06820 | |
| Heckman Services, LLC | | 209 Elm St | | | Nashville | TN | 37210 | |
| Hedera Information Technology | Mohammad Parve Masood | Emitac Building Office 101, Al Garhoud | | | Dubai | | | United Arab Emirates |
| Hexaco LLC | | Address on File | | | | | | |
| Hinkley Springs | c/o DS Services of America, Inc. dba Primo Water North America | Attn Legal Department | 2300 Windy Ridge Parkway, Suite 500N | | Atlanta | GA | 30339 | |
| Howard L Allen Investments Inc | Howard Allen | 2117 Falls Ave | | | WATERLOO | IA | 50701 | |
| HR Experience Inc | c/o HR Experience Inc. | 363 Cedar Tree Ct | | | Hoffman Estates | IL | 60169 | |
| HUB International | | 203 N La Salle St, Ste 2000 | | | Chicago | IL | 60601-1245 | |
| Hub International Midwest West | | 150 N Riverside Plaza, 17th Floor | | | Chicago | IL | 60606 | |
| Hubspot | | 2 Canal Park | | | Cambridge | MA | 02141 | |
| HUNTSWHARF DEVELOPMENT LTD | Menachem Groman | 404 Huntswharf House Leaside Road | | | London | England | E5 9UE | United Kingdom |
| IC - Basis Capital Markets UK Limited | | 70 Pall Mall | | | London | | SW1Y 5JG | United Kingdom |
| IC - Basis Capital Markets UK Limited 7 | Basis Capital Markets UK Limited | 70 Pall Mall, Third Floor | | | London | | SW1Y5JG | United Kingdom |
| IC - Basis Group Holdings Inc | Basis Group Holdings Inc | 1201 ORANGE ST STE 600 ONE COMMERCE CENTER | | | WILMINGTON | DE | 19801 | |
| IC - BlockFills Advisory FZCO (Dubai, UAE) | | Unit No BA857 | DMCC Business Centre Level No 1 | Jewellery & Gemplex 3 | Dubai | | | United Arab Emirates |
| IC - BlockFills AMS LTDA (Brazil) | | Rua da Consolacao | 3726 sala 162 | | Sao Paulo | | 01416-000 | Brazil |
| IC - Blockfills Digital Markets Ltd (Cayman) | | 401 W Ontario St | | | Chicago | IL | 60654 | |
| IC - Cerus Digital Asset Management LLC | Cerus Digital Asset Management LLC | 401 W ONTARIO ST #400 | | | CHICAGO | IL | 60654 | |
| IC - Reliz Ltd (Cayman) | c/o Circumference fS (Cayman) | PO Box 32322 | Century Yard, Cricket | George Town | Grand Cayman | | KY1-1209 | Cayman Islands |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IC - Reliz Technologies, LLC (Wyoming) | | PO Box 12679 | | | Jackson | WY | 83002 | |
| iConnections, LLC | | 930 Merion Square Road | | | Gladwyne | PA | 19035 | |
| IDA Finance Hong Kong Limited | | UNIT 2101, 21/F, HONG KONG DIAMOND EXCHANGE BUILDING | 8-10 DUDDELL STREET, Central | | Hong Kong | | | Hong Kong |
| Illinois Attorney General | Attn Bankruptcy Department | James R. Thompson Ctr | 100 W. Randolph St. | | Chicago | IL | 60601 | |
| Illinois Dept of Revenue | Bankruptcy Unit | PO Box 19035 | | | Springfield | IL | 62794-9035 | |
| Illinois State Treasurer | | 555 W. Monroe Street, 14th Floor | | | Chicago | IL | 60661 | |
| IMG TRADING LTD | Menachem Groman | 23 Knightland Road | | | London | England | E5 9HR | United Kingdom |
| INBESTGO GT SA | David Aw | SANTIAGO DE SURCO | URB. CHACARILLA DEL ESTANQUE | CALLE MONTE SIERPE 172 | Lima | | 15023 | Peru |
| Infinituspay Inc | Kipp Bockhop | 6635 S Dayton St | Ste 310 PMB 236 | | Greenwood Village | CO | 80111 | |
| INMERSION CAPITAL LLC | Alex Cavallero | 13727 SW 152 Street No. 633 | | | Miami | FL | 33177 | |
| Insignia Group Limited | Joseph Connor Callaghan | 40 Chatsworth Parade | | | London | | BR5 1DE | United Kingdom |
| Intebix Ltd | | 55/21, Mangilik El Avenue | Esil District | | Astana | | 05T3E5 | Kazakhstan |
| Intellitech Solutions LLC | Richard Bott | 1712 Pioneer Ave STE 1293 | | | Cheyenne | WY | 82001 | |
| Internal Revenue Service | Department of Treasury - Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | | 1550 American Blvd. E No. 600 | Stop 5128 Mattson | | Bloomington | MN | 55425 | |
| Intuit | | 2700 Coast Ave | | | Mountain View | CA | 94043 | |
| InvestiFi, Inc. (f/k/a CryptoFi, Inc.) | | 8 The Green, Suite 7529 | | | Dover | DE | 19901 | |
| InvestiFi, Inc. (f/k/a CryptoFi, Inc.) | | 8 The Green, Suite A | | | Dover | DE | 19901 | |
| Ionix Labs International Limited | Andrew kirwin | Delfon 10 | | | Nicosia | Nicosia | 1101 | Cyprus |
| Iress | | Level 16, 385 Bourke Street | | | Melbourne | VI | 3000 | Australia |
| Jade Heritage Holding LP | Hongwei Ma | 1200 Business Center Dr | | | San Leandro | CA | 94577 | |
| James Schreiber | | Address on File | | | | | | |
| JB MAQUINA LTD | Jenifer Andrea Ospina Garcia | 17 Wigmore Street Wigmore Street | | | LONDON | | W1U 1PQ | United Kingdom |
| JCVCI LIMITED | Walid Estephan | Room 1203 , 12F Tower 3 33 Canton Rd Tsimshatsui | | | Hong Kong | KOWLOON | | Hong Kong |
| JettRedd LLC | Ahad Raza | 20338 Northpark Drive | | | Ashburn | VA | 20147 | |
| Jewel-Osco | | 150 E Pierce Road | | | Itasca | IL | 60143 | |
| JM Trading BV | Mike van t Wout | Weidekervel 151 | | | Duiven | Gelderland | 6922GC | Netherlands |
| Joyeria Papidu SA | c/o Manuel Novo | Ave. Las Americas 7-20 Local 15 | Zona 13 | | Guatemala Ciudad | | 01013 | Guatemala |
| Joyeria Papidu SA | Ferraiuoli LLC | c/o Gustavo A. Chico-Barris, Esq. | PO Box 195168 | | San Juan | PR | 00919-5160 | |
| Joyeria Papidu SA | Manuel Novo | 7-20 Avenida Las Americas | | | Guatemala | | 1013 | Guatemala |
| JSP Legacy Trust | Jonathan Park | 5050 Quorum Drive | 700 | | Dallas | TX | 75254 | |
| JTCONST LTD | Normunds Grislis | 2 Frederick Street | | | London | | WC1X 0ND | United Kingdom |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| K and H | | 7720 HARDESON RD | | | EVERETT | WA | 98203 | |
| K and H Crypto, LLC | Luke R Kline | 621 N Ironwood Drive | | | Arlington Heights | IL | 60004 | |
| K and K Data Service Inc | Rui Liang | 1360 Valley Vista Dr Suite 100 | | | Diamond Bar | CA | 91765 | |
| K&H Crypto LLC | | 312 N DALE AVE | | | MOUNT PROSPECT | IL | 60056 | |
| Karstfin sro | | Plzenska 3350/18 | | | Prague | Smichovw | | Czech Republic |
| Kelli Anthony | | Address on File | | | | | | |
| Key Plus Ltd | Yehuda Leib Mintzberg | 23 Knightland Road | | | London | | E5 9HR | United Kingdom |
| Keytom Services Ltd | Deniss Kudrjasov | 346 LAWRENCE AVE, OFFICE I | | | KELOWNA | BC | V1 Y 6L4 | Canada |
| Kings Global Consulting LLC | Jennifer Skaggs | 270 Lancer Drive | Apt 126 | | Nicholasville | KY | 40356 | |
| Kitakami Limited | Eng Hock Ooi | Unit 103-R, Universal House | 88-94 Wentworth Street | | London | | E1 7SA | United Kingdom |
| Klickl Europe Sp z o o | Xiaoyuan Zhou | UNIT 21A, 22B BARTYCKA STREET | | | WARSAW | | 00-716 | POLAND |
| Know Labs Inc | | 619 Western Avenue | Suite 610 | | Seattle | WA | 98104 | |
| Konica Minolta Business Solutions U.S.A., Inc. | | 100 Williams Dr. | | | Ramsey | NJ | 07446 | |
| Korn Ferry | | 1155 SW Morrison St., Suite 200 | | | Portland | OR | 97205 | |
| Korn Ferry | | 233 South Wacker Drive, Suite 700 | | | Chicago | IL | 60606 | |
| Korn Ferry (US) | Attn Korn Ferry Contact | 1900 Avenue of the Stars | Suite 1500 | | Los Angeles | CA | 90067 | |
| Korn Ferry (US) | Blank Rome LLP | Josef W. Mintz and Jordan L. Williams | 1201 N. Market Street, Suite 800 | | Wilmington | DE | 19801 | |
| Kroll (CDAM) | | One World Trade Center | 285 Fulton Street, 31st Floor | | New York | NY | 10007 | |
| KROLL, LLC | | 12595 Collection Center Drive | | | Chicago | IL | 60693 | |
| KTE SERVICES LIMITED | Benjamin Jackson | 50 Princes Street | | | Ipswich | | IP1 1RJ | United Kingdom |
| Kyoso Oil and Gas Limited | Oluwaseun Dania | 12A Utomi Aire Avenue | | | Lekki | Lagos | 23401 | Nigeria |
| L and G Disposables Ltd | Naftalie Lipschitz | 68 Kyverdale Road | | | London | | N16 6PJ | United Kingdom |
| LamaTechnology Group LTD | Silvana Rocio Parra | 2 Maple Court, Davenport Street, Macclesfield | | | Cheshire | England | SK10 1JE | United Kingdom |
| Land on Top LLC | | 4908 West Lawrence Avenue | | | Chicago | IL | 60630 | |
| Latham & Watkins LLP | | 330 North Wabash Ave Suite 2800 | | | Chicago | IL | 60611 | |
| LDGR Infrastructure Solutions | Maxwell Begoon | 3960 Wyandot Street | | | Denver | CO | 80211 | |
| Le Mai LLC | | 2229 W Cortland St | | | Chicago | IL | 60647 | |
| Leatherback Ltd | Oghenefejiro Eduviere | 1 Northumberland Avenue | | | London | | WC2N5BW | United Kingdom |
| Lepic Limited | Sze Yu Liu | UNIT A16, 6/F., HUNG TO CENTRE, 94-96 HOW MING STREET | | | KWUN TONG | KOWLOON | 999077 | Hong Kong |
| Levionis Sp z o o | Gary Cole | PIOTRKOWSKA No, 116 Suite No. 52 | | | Lodz | | 90-006 | Poland |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Libertas Fund LLC | Matthew Rosen | 125 S Swoope Ave Ste 203 | Ste 203 | | Maitland | FL | 32751 | |
| Libertas Fund, LLC | Hyperion Decimus, LLC | 125 S Swoope Ave, Ste 203 | | | Maitland | FL | 32751 | |
| Lion Family LLC | Ramesh Singh | 74 E 79th St | | | New York | NY | 10075 | |
| LIONS DEN FAMILY TRUST | Ann Shin | 1060 Crystal Lake Dr Apt 404 | | | Deerfield Beach | FL | 33064 | |
| LIPSCHITZ PROPERTY GROUP LTD | Naftalie Lipschitz | 68 KYVERDALE ROAD | | | LONDON | HACKNEY | N166PJ | United Kingdom |
| Liquid Latam Ltd | Horacio Gandara Sedales | 1110 Brickell Ave, Suite 800 | | | Miami | FL | 33131 | |
| Liquidity One AG | Neil McDonald | Gubelstrasse 11 6300 | | | Zug | Zurich | 6300 | Switzerland |
| Lithex UAB | | J Savio 4 | | | Vilnius | | 7708 | Lithuania |
| LN Energy 7 LLC | Jianjun Yao | 430 Davis Road | | | Vidalia | GA | 30474 | |
| Loam Media Inc | | 4057 Rural Plains Circle Suite 300b | | | Franklin | TN | 37064 | |
| LOKAHI INTERNATIONAL BUSINESS LTDA | Victor Almendra Chou | AVENIDA PAULISTA, 302, CONJ 10 | | | SAO PAULO | SP | 01310-000 | BRAZIL |
| LSEG (Previously Refinitiv US LLC) | Refinitiv US LLC | PO Box 415983 | | | Boston | MA | 02241 | |
| Lucid | | 7373 Gateway Blvd | | | Newark | CA | 94560 | |
| Luna Squares Texas LLC | Tina Chew | 1124 Hackney St | Suite 300-No. 56 | | Houston | TX | 77023 | |
| Lyft | | 185 Berry Street, Suite 400 | | | San Francisco | CA | 94107 | |
| MAABS Trading LLC | Mirza Arshad Ali Baig | Address on File | | | | | | |
| MAABS Trading LLC | Mirza Arshad Ali Baig | Address on File | | | | | | |
| MAC Capital Management Ltd | Mathew Harris | First Floor, Spitalfields House, Stirling Way, London | | | London | | WD6 2FX | United Kingdom |
| Maeayir Aldhahab Ltd | Zaynab Javed Malik | 109 Windsor Road | | | London | | IG1 1HF | United Kingdom |
| MAEAYIR SERVICES LTD | Zaynab Javed Malik | SUITE G041 | CHANCERY LANE | | London | | WC2A 1HR | United Kingdom |
| Maple Finance | | 101 Hudson Street, 21st Floor | | | Jersey City | NJ | 07632 | |
| Markel American Insurance Company | Attn Alexandria Tyson | HUB International Midwest Limited - Chicago | 203 North La Salle Street, Floor 20 | | Chicago | IL | 60601 | |
| Master Investment CISPV I Ltd | Yang Yee Chang | 190 Elgin Avenue | | | George Town | | KY1-9008 | Cayman Islands |
| Maxbit Digital Asset Co Ltd | Pokkhet Ratchakitprakam | 90 CW Tower, 31st Floor, Room A 3101-02 | Huai Khwang | | Bangkok | | 10310 | Thailand |
| Mazzera SA | Rodrigo Rocha | Avenida Brig Faria Lima 1811 Anexo Escritorio 1119 | | | Sao Paulo | SP | 01452-001 | Brazil |
| mCards Inc | David Strebinger | 1000 Main Street | Suite 2300 | | Houston | TX | 77002 | |
| Medcom Benefit Solutions | Medcom | PO Box 748026 | | | Atlanta | GA | 30374-8026 | |
| Medusa Capital Ltd | Richard Lightwing | 31a Holly Bush Lane | | | Sevenoaks | kent | TN13 3TJ | United Kingdom |
| Meerkat Krew Inc | James Nazarov | 30 N Gould St Ste 100 | | | Sheridan | WY | 82801 | |
| Merkle Standard LLC | Carter Golgart | 651 N. Broad Street Suite 206 | 1450 Irvine | | Middletown | DE | 19709 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Merov Institute LLC | Montana Dukes | 120 Madeira Dr NE STE220 | | | Albuquerque | NM | 87108 | |
| Metawander Labs Ltd | Stefan Deliu | Flat 4, 35 North Row | | | London | | W1K6DL | United Kingdom |
| MF GLOBAL MEDIA BV | Mathieu Fonteijne | Keizersgracht 482 | | | Noord Holland, Amsterdam | | 1017EG | Netherlands |
| MFXC LTD | Jagdeep Sangha | 171 Wellington Street | | | Winson Green | Midlands | B18 4NN | United Kingdom |
| Microsoft | | One Microsoft Way | | | Redmond | WA | 98052-6399 | |
| Millenia Capital Casa de Bolsa SA | Federico Montossi | AVDA AVIADORES DEL CHACO 2050 WTC TOWER 3 FLOOR 10 OFFICE 101 | 3, Piso 10, Oficina | | ASUNCION | | 1816 | Paraguay |
| MINDMESH Innovations Ltd | Alan Martin Spencer | 50 Princes Street | Ipswich | | Suffolk | | IP1 1RJ | United Kingdom |
| Mining Maxi Inc | Nicholas Garland | 3105 Capital Way | | | Cedar Falls | IA | 50613 | |
| Minos | | Felix Boix, 3 1a | | | Madrid | | 28036 | Spain |
| Mississippi Attorney General | Attn Bankruptcy Department | Walter Sillers Building | 550 High St Ste 1200 | | Jackson | MS | 39201 | |
| Mississippi Dept of Revenue | Attn Bankruptcy Dept | 500 Clinton Center Drive | | | Clinton | MS | 39056 | |
| Mississippi Dept of Revenue | Attn Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225-2808 | |
| Mississippi Secretary of State | | 401 Mississippi Street | | | Jackson | MS | 39201 | |
| MK4 Capital LLC | Paul Mischenko | 91 Chestnut Hill Lane | | | Briarcliff Manor | NY | 10510 | |
| Monday | c/o monday.com Ltd. | Attn General Counsel | 6 Yitzhak Sadeh St | | Tel-Aviv | | 6777506 | Israel |
| Mondu LLC | Fejiro Eduviere | 4311 Wilshire BLVD, Suite 411 | Ontario | | LOS ANGELES | CA | 90010 | |
| Moneo Financial Services Ltd | Nicolas Kersten | 128 City Road | | | London | | EC1V 2NX | United Kingdom |
| Moniflex Australia PTY LTD as Trustee for The Stylis Super Fund | Andrew Stylis | 41 Marrickville Road | | | Marrickville | NSW | 2204 | Australia |
| Montreal Global Service Inc | Moises Eichbaum | 20900 NE 30th Ave | Suite 851 | | AVENTURA | FL | 33180 | |
| Montrose Holdings LLC | John Small | 2065 Calle McLeary | Urb Ocean Park | | San Juan | PR | 00911 | |
| MOOLOO CONSULTANCY SERVICES LIMITED | Ruben Kandola | 75 The Grove | | | Upminster | Essex | RM14 2ES | United Kingdom |
| Moon Pursuit Crypto Fund LP | Utkarsh Ahuja | 4220 MIDLANDS CT | | | Dublin | CA | 94568 | |
| Morphosis Blocks SRL | Sebastian Novoa | Plaza Murano, Edificio Eurociencias | | | San Jose | Santa Ana | 10901 | Costa Rica |
| MOUNTAIN BUSINESS CENTER | | 680 S. Cache Street, Suite 100-12200 | | | Jackson | WY | 83001 | |
| MPCH IO Labs Inc | Ozan Salih | 130 5th Ave 5th Floor | | | New York | NY | 10011 | |
| MPGE GROUP LTD | Mayra Paredes Garzon | 71-75 Shelton street | Covent Garden | | London | | WC2H 9JQ | United Kingdom |
| Muinmos | Michael Thirer, CLO | Hovedgaden 12.1.a. | | | Billund | Jutland | 7190 | Denmark |
| Muinmos ApS | | Hovedgaden 12.1.a. | Sonderaer 177 | | Billund | Jutland | 7190 | Denmark |
| MultiExchange UAB | Jing Wei Teo | 60 Paya Lebar Road No.08-55 Paya Lebar Sq | | | Central Singapore | | 409051 | Singapore |
| Multigate Network Pay Inc | Ibiwari Boywhyte | 308-877 E Hastings | | | Vancouver | BC | V6A3Y1 | Canada |
| MyBlockX | Shawn Harris | Fifth Floor, Zephyr House, 122 Mary Street | | | George Town | | KY1-1206 | Cayman Islands |
| MYNEXX LTD | Harpreet Singh Nijjar | Suite 14, Fulham Business Exchange, The Boulevard | | | LONDON | | SW6 2TL | United Kingdom |
| N-Able Solutions | | 30 Corporate Drive, Suite 400 | | | Burlington | MA | 01803 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Name on File - ID 16556671 | | Address on File | | | | | | |
| Name on File - ID 16556693 | | Address on File | | | | | | |
| Name on File - ID 16556697 | | Address on File | | | | | | |
| Name on File - ID 16556768 | | Address on File | | | | | | |
| Name on File - ID 16556769 | | Address on File | | | | | | |
| Name on File - ID 16556772 | | Address on File | | | | | | |
| Name on File - ID 16556777 | | Address on File | | | | | | |
| Name on File - ID 16556785 | | Address on File | | | | | | |
| Name on File - ID 16556805 | | Address on File | | | | | | |
| Name on File - ID 16556808 | | Address on File | | | | | | |
| Name on File - ID 16556833 | | Address on File | | | | | | |
| Name on File - ID 16556834 | | Address on File | | | | | | |
| Name on File - ID 16556836 | | Address on File | | | | | | |
| Name on File - ID 16556839 | | Address on File | | | | | | |
| Name on File - ID 16556929 | | Address on File | | | | | | |
| Name on File - ID 16556930 | | Address on File | | | | | | |
| Name on File - ID 16556954 | | Address on File | | | | | | |
| Name on File - ID 16556968 | | Address on File | | | | | | |
| Name on File - ID 16557034 | | Address on File | | | | | | |
| Name on File - ID 16557096 | | Address on File | | | | | | |
| Name on File - ID 16557101 | | Address on File | | | | | | |
| Name on File - ID 16557109 | | Address on File | | | | | | |
| Name on File - ID 16557113 | | Address on File | | | | | | |
| Name on File - ID 16557135 | | Address on File | | | | | | |
| Name on File - ID 16557145 | | Address on File | | | | | | |
| Name on File - ID 16557147 | | Address on File | | | | | | |
| Name on File - ID 16557170 | | Address on File | | | | | | |
| Name on File - ID 16557181 | | Address on File | | | | | | |
| Name on File - ID 16557183 | | Address on File | | | | | | |
| Name on File - ID 16557184 | | Address on File | | | | | | |
| Name on File - ID 16557186 | | Address on File | | | | | | |
| Name on File - ID 16557188 | | Address on File | | | | | | |
| Name on File - ID 16557200 | | Address on File | | | | | | |
| Name on File - ID 16557202 | | Address on File | | | | | | |
| Name on File - ID 16557208 | | Address on File | | | | | | |
| Name on File - ID 16557243 | | Address on File | | | | | | |
| Name on File - ID 16557334 | | Address on File | | | | | | |
| Name on File - ID 16557336 | | Address on File | | | | | | |
| Name on File - ID 16557339 | | Address on File | | | | | | |
| Name on File - ID 16557340 | | Address on File | | | | | | |
| Name on File - ID 16557345 | | Address on File | | | | | | |
| Name on File - ID 16557351 | | Address on File | | | | | | |
| Name on File - ID 16557406 | | Address on File | | | | | | |
| Name on File - ID 16557429 | | Address on File | | | | | | |
| Name on File - ID 16557430 | | Address on File | | | | | | |
| Name on File - ID 16557437 | | Address on File | | | | | | |
| Name on File - ID 16557459 | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Name on File - ID 16557474 | | Address on File | | | | | | |
| Name on File - ID 16557517 | | Address on File | | | | | | |
| Name on File - ID 16557529 | | Address on File | | | | | | |
| Name on File - ID 16557579 | | Address on File | | | | | | |
| Name on File - ID 16557597 | | Address on File | | | | | | |
| Name on File - ID 16557602 | | Address on File | | | | | | |
| Name on File - ID 16557617 | | Address on File | | | | | | |
| Name on File - ID 16557625 | | Address on File | | | | | | |
| Name on File - ID 16557628 | | Address on File | | | | | | |
| Name on File - ID 16557630 | | Address on File | | | | | | |
| Name on File - ID 16557634 | | Address on File | | | | | | |
| Name on File - ID 16557644 | | Address on File | | | | | | |
| Name on File - ID 16557674 | | Address on File | | | | | | |
| Name on File - ID 16557690 | | Address on File | | | | | | |
| Name on File - ID 16557698 | | Address on File | | | | | | |
| Name on File - ID 16557721 | | Address on File | | | | | | |
| Name on File - ID 16557722 | | Address on File | | | | | | |
| Name on File - ID 16557724 | | Address on File | | | | | | |
| Name on File - ID 16557725 | | Address on File | | | | | | |
| Name on File - ID 16557727 | | Address on File | | | | | | |
| Name on File - ID 16557779 | | Address on File | | | | | | |
| Name on File - ID 16557858 | | Address on File | | | | | | |
| Name on File - ID 16557862 | | Address on File | | | | | | |
| Name on File - ID 16557864 | | Address on File | | | | | | |
| Name on File - ID 16557865 | | Address on File | | | | | | |
| Name on File - ID 16557872 | | Address on File | | | | | | |
| Name on File - ID 16557874 | | Address on File | | | | | | |
| Name on File - ID 16557875 | | Address on File | | | | | | |
| Name on File - ID 16557877 | | Address on File | | | | | | |
| Name on File - ID 16557885 | | Address on File | | | | | | |
| Name on File - ID 16557889 | | Address on File | | | | | | |
| Name on File - ID 16557896 | | Address on File | | | | | | |
| Name on File - ID 16557901 | | Address on File | | | | | | |
| Name on File - ID 16557905 | | Address on File | | | | | | |
| Name on File - ID 16557917 | | Address on File | | | | | | |
| Name on File - ID 16557918 | | Address on File | | | | | | |
| Name on File - ID 16557919 | | Address on File | | | | | | |
| Name on File - ID 16557922 | | Address on File | | | | | | |
| Name on File - ID 16557924 | | Address on File | | | | | | |
| Name on File - ID 16557927 | | Address on File | | | | | | |
| Name on File - ID 16557933 | | Address on File | | | | | | |
| Name on File - ID 16557941 | | Address on File | | | | | | |
| Name on File - ID 16557956 | | Address on File | | | | | | |
| Name on File - ID 16557963 | | Address on File | | | | | | |
| Name on File - ID 16557966 | | Address on File | | | | | | |
| Name on File - ID 16558011 | | Address on File | | | | | | |
| Name on File - ID 16558049 | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Name on File - ID 16558058 | | Address on File | | | | | | |
| Name on File - ID 16558063 | | Address on File | | | | | | |
| Name on File - ID 16558070 | | Address on File | | | | | | |
| Name on File - ID 16558073 | | Address on File | | | | | | |
| Name on File - ID 16558116 | | Address on File | | | | | | |
| Name on File - ID 16558122 | | Address on File | | | | | | |
| Name on File - ID 16558158 | | Address on File | | | | | | |
| Name on File - ID 16558161 | | Address on File | | | | | | |
| Name on File - ID 16558173 | | Address on File | | | | | | |
| Name on File - ID 16558174 | | Address on File | | | | | | |
| Name on File - ID 16558191 | | Address on File | | | | | | |
| Name on File - ID 16558194 | | Address on File | | | | | | |
| Name on File - ID 16558195 | | Address on File | | | | | | |
| Name on File - ID 16558221 | | Address on File | | | | | | |
| Name on File - ID 16558233 | | Address on File | | | | | | |
| Name on File - ID 16558293 | | Address on File | | | | | | |
| Name on File - ID 16558308 | | Address on File | | | | | | |
| Name on File - ID 16558309 | | Address on File | | | | | | |
| Name on File - ID 16558310 | | Address on File | | | | | | |
| Name on File - ID 16558328 | | Address on File | | | | | | |
| Name on File - ID 16558338 | | Address on File | | | | | | |
| Name on File - ID 16558351 | | Address on File | | | | | | |
| Name on File - ID 16558397 | | Address on File | | | | | | |
| Name on File - ID 16558398 | | Address on File | | | | | | |
| Name on File - ID 16558406 | | Address on File | | | | | | |
| Name on File - ID 16558410 | | Address on File | | | | | | |
| Name on File - ID 16558412 | | Address on File | | | | | | |
| Name on File - ID 16558413 | | Address on File | | | | | | |
| Name on File - ID 16558418 | | Address on File | | | | | | |
| Name on File - ID 16558437 | | Address on File | | | | | | |
| Name on File - ID 16558472 | | Address on File | | | | | | |
| Name on File - ID 16558473 | | Address on File | | | | | | |
| Name on File - ID 16558474 | | Address on File | | | | | | |
| Name on File - ID 16558500 | | Address on File | | | | | | |
| Name on File - ID 16558501 | | Address on File | | | | | | |
| Name on File - ID 16558518 | | Address on File | | | | | | |
| Name on File - ID 16558549 | | Address on File | | | | | | |
| Name on File - ID 16558578 | | Address on File | | | | | | |
| Name on File - ID 16558580 | | Address on File | | | | | | |
| Name on File - ID 16558607 | | Address on File | | | | | | |
| Name on File - ID 16558609 | | Address on File | | | | | | |
| Name on File - ID 16558614 | | Address on File | | | | | | |
| Name on File - ID 16558636 | | Address on File | | | | | | |
| Name on File - ID 16558669 | | Address on File | | | | | | |
| Name on File - ID 16558689 | | Address on File | | | | | | |
| Name on File - ID 16558698 | | Address on File | | | | | | |
| Name on File - ID 16558710 | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Name on File - ID 16558714 | | Address on File | | | | | | |
| Name on File - ID 16558719 | | Address on File | | | | | | |
| Name on File - ID 16558720 | | Address on File | | | | | | |
| Name on File - ID 16558722 | | Address on File | | | | | | |
| Name on File - ID 16558729 | | Address on File | | | | | | |
| Name on File - ID 16558773 | | Address on File | | | | | | |
| Name on File - ID 16558791 | | Address on File | | | | | | |
| Name on File - ID 16559081 | | Address on File | | | | | | |
| Name on File - ID 16559086 | | Address on File | | | | | | |
| Name on File - ID 16559087 | | Address on File | | | | | | |
| Name on File - ID 16559091 | | Address on File | | | | | | |
| Name on File - ID 16559092 | | Address on File | | | | | | |
| Name on File - ID 16559098 | | Address on File | | | | | | |
| Name on File - ID 16562736 | | Address on File | | | | | | |
| Name on File - ID 16562737 | | Address on File | | | | | | |
| Name on File - ID 16562827 | | Address on File | | | | | | |
| Name on File - ID 16562944 | | Address on File | | | | | | |
| Name on File - ID 16562950 | | Address on File | | | | | | |
| Name on File - ID 16563327 | | Address on File | | | | | | |
| Name on File - ID 16564790 | | Address on File | | | | | | |
| Name on File - ID 16564907 | | Address on File | | | | | | |
| Name on File - ID 16564981 | | Address on File | | | | | | |
| Name on File - ID 16567805 | | Address on File | | | | | | |
| Name on File - ID 16572240 | | Address on File | | | | | | |
| Name on File - ID 16572281 | | Address on File | | | | | | |
| Name on File - ID 16572371 | | Address on File | | | | | | |
| Name on File - ID 16572372 | | Address on File | | | | | | |
| Name on File - ID 16572505 | | Address on File | | | | | | |
| Name on File - ID 16572507 | | Address on File | | | | | | |
| Name on File - ID 16572524 | | Address on File | | | | | | |
| Name on File - ID 16572546 | | Address on File | | | | | | |
| Name on File - ID 16572556 | | Address on File | | | | | | |
| Name on File - ID 16572560 | | Address on File | | | | | | |
| Name on File - ID 16572562 | | Address on File | | | | | | |
| Name on File - ID 16572605 | | Address on File | | | | | | |
| Name on File - ID 16572606 | | Address on File | | | | | | |
| Name on File - ID 16572610 | | Address on File | | | | | | |
| Name on File - ID 16572745 | | Address on File | | | | | | |
| Name on File - ID 16582983 | | Address on File | | | | | | |
| Name on File - ID 16582984 | | Address on File | | | | | | |
| Name on File - ID 16589611 | | Address on File | | | | | | |
| Naples Family Office Global Investments Symposium | | 208 Sabal Lake Drive | | | Naples | FL | 34104 | |
| National Futures Association (NFA) | | 200 Liberty Street, Suite 2800 | | | New York | NY | 10281 | |
| Navicular LLC | David Grieve | Suite 2, Hunkins Plaza | | | Charlestown | Nevis | KN0802 | Nevis |
| NDAX Canada Inc | Tanim Rasul | No. 1900, 215 9 Ave SW | Suite 1820 | | Calgary | AB | T2P 1K3 | Canada |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Neil Van Huis | | Address on File | | | | | | |
| Nelogica | | Avenida Carlos Gomes 400 | Porto Alegre | | Rio Grande do Sul | | 90480-000 | Brazil |
| Nelogica Sistemas de Software Ltda. | Marcelo Araujo de Castro Pereira | Av. Carlos Gomes, No. 400, 12th Floor | | | Porto Alegre | RS | 90480-000 | Brazil |
| NEREO TELECOM SL | Pedro Antonio Ruiz Blanco | Enrique Larreta 6 5D | | | Madrid | | 28036 | Spain |
| NESSGAM LLC | Gustavo Chinchilla | 2237 SALERNO CIRCLE | | | WESTON | FL | 33327 | |
| Network Direct Corporation | Christopher Cousins | Edif. Levante N1 | Puerto Banus | | Marbella | Malaga | 29660 | Seychelles |
| New Digital Technologies LLC | | N29 Llia Chavchavadze Ave 3rd Floor | | | Tbilisi | | 0179 | Georgia |
| New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St | PO Box 080 | Trenton | NJ | 08625-0080 | |
| New Jersey Division of Taxation | Bankruptcy Unit | 3 John Fitch Way | PO Box 245 | | Trenton | NJ | 08695-0245 | |
| New York Attorney General | Attn Bankruptcy Department | Office of the Attorney General | The Capitol, 2nd Fl. | | Albany | NY | 12224-0341 | |
| New York Dept of Taxation & Finance | Attn Office of Counsel | Building 9 | WA Harriman Campus | | Albany | NY | 12227 | |
| New York Dept of Taxation & Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| NEXALUX ENTERPRISES SL | Alexandru Adrian Picu | CALLE JORGE LUIS BORGES, NUM 2 | | | PARLA | | 28981 | Spain |
| Nexo | | Two Artillery Court, 2nd Floor | 161 Shedden Road | George Town | Grand Cayman | | KY1-1103 | Cayman Islands |
| Nexo Capital Inc. | | Two Artillery Court, 2nd Floor | 161 Shedden Road | Georgetown | Grand Cayman | | KY1-1103 | Cayman Islands |
| Nexo Capital, Inc. | | 71 Fort Street, Floor 3 | PO Box 2775 | | Grand Cayman | | KY1-1111 | Cayman Islands |
| Nextgen Capital Fund SCSp | | 12 Rue Guillaume Schneider | | | Luxembourg | Luxembourg | L-2522 | Luxembourg |
| NFA | | 320 South Canal, Suite 2400 | | | Chicago | IL | 60606 | |
| Nicholas Hammer | Andrew Ehrmann | 500 Delaware Avenue | | | Wilmington | DE | 19801 | |
| Nicholas Hammer | Attn Kevin Hroblak | Ice Miller LLP | 100 Light Street, Suite 2700 | | Baltimore | MD | 21202 | |
| Nicholas Hammer | Chris Samis | 500 Delaware Avenue | | | Wilmington | DE | 19801 | |
| Nicholas Hammer | Christopher Samis | 500 Delaware Avenue | | | Wilmington | DE | 19801 | |
| Nicholas Hammer | R. Stephen McNeill | 500 Delaware Avenue | | | Wilmington | DE | 19801 | |
| Nicholas Hammer | | Address on File | | | | | | |
| Nino Finance Inc | Tomek Kowalski | 2093 Philadelphia Pike #2046 | | | Claymont | DE | 19703 | |
| Nirvana Technology Solutions LLC | | 141 W Jackson BLVD, Suite 1425 | | | Chicago | IL | 60604 | |
| Nirvana Technology Solutions LLC | | 141 W Jackson Blvd, Suite 1720 | | | Chicago | IL | 60604 | |
| NJH Heritage Founder LLC | Nathan Hamilton | 115 Edmor Road | | | West Palm Beach | FL | 33405 | |
| Novitrade Ltd | | 2 Carretera Industrial | | | Constanta | Judetul | 900147 | Romania |
| OCEAN MARKETING SERVICES LTD | Nathan Taylor | PO Box 2775 | | | Grand Cayman | | KY1-1111 | Cayman Islands |
| OCM Alinkos Group Ltd | | 357 King St W | | | Toronto | ON | M5V 0S7 | Canada |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OGPay | | 1700 POST OAK LANE 2 BLVD PL, 6TH FLOOR, | | | HOUSTON | TX | 77056 | |
| Ontario 401 LLC | | 401 W. ONTARIO ST., 4TH FLOOR | | | CHICAGO | IL | 60654 | |
| OpenPayd | | The Bower, 207-211 Old Street | | | London | | EC1V 9NR | United Kingdom |
| Oracle America, Inc. | Alice Miller | 500 Oracle Parkway | | | Redwood City | CA | 94065 | |
| Oracle America, Inc. | c/o James E. Huggett | Margolis Edelstein | 300 Delaware Avenue, Suite 800 | | Wilmington | DE | 19801 | |
| Oracle America, Inc. | c/o Mark F. Magnozzi and Benjamin Rachelson | The Magnozzi Law Firm P.C. | 23 Green Street, Suite 302 | | Huntington | NY | 11743 | |
| Oracle Netsuite | Oracle America, Inc. | c/o Shawn M. Christianson | Buchalter LLP | 425 Market Street, Suite 2900 | San Francisco | CA | 94105 | |
| Oracle Netsuite | | 2300 Oracle Way | | | Austin | TX | 78741 | |
| Orbit Markets Pte Ltd | Caroline Mauron | 65 Chulia Street | OCBC Centre, Level 46 | | Singapore | | 49513 | Singapore |
| Orca Capital DeFi Fund LP | Austin Barnard | 1200 Brickell Ave Ste 1850 No 1297 | | | Miami | FL | 33131 | |
| Orca Capital Fund LP | Austin Barnard | 1200 Brickell Ave | Suite 1950 No 1297 | | Miami | FL | 33131 | |
| OSTRICH MEDIA SERVICES LTD | Denisa Vlad | 29 The Downs | Greater Manchester | | Altrincham | | WA14 2QD | United Kingdom |
| OZ Capital LLC | Watt Stephens | 3817 Potomac Ave. | | | Fort Worth | TX | 76107 | |
| P3K | | Address on File | | | | | | |
| P3K | | 935 W. Chestnut | Suit 206 | | Chicago | IL | 60642 | |
| P3K LLC | | 140 Alcazar Dr | | | Cordillera | CO | 81632 | |
| Pantera Liquid Token Fund LP | Reed Garetto | 300 Sandhill Road | Suite 1-235 | | Menlo Park | CA | 94025 | |
| PARADECH GROUP INC | Panayiotis Mikelli | 6TH FLOOR - 905 WEST PENDER STREET | | | Vancouver | BC | V6C 1L6 | Canada |
| Paradigm Connect Asia, Pte. Ltd. | | 71 Robinson Road, #15-106 | | | Singapore | | 068895 | Hong Kong |
| Paradiso Ventures Inc. | Attn Balance | 888 3rd St SW, 10th floor | | | Calgary | AB | T2P 5C5 | Canada |
| Paragon 4 Investments LLC | Tracey Wallace | 3524 Silverside Rd Suite 35B | | | Wilmington | DE | 19810 | |
| Parataxis Absolute Return Fund LP | Lalita Chelluri | 135 W 50th St, Suite 200 | | | New York | NY | 10020 | |
| PayCash FZC LLC | Saim Siddiqui | Unit 2510 Cluster L JLT Preatoni Tower Dubai UAE | | | DUBAI | | 48800 | United Arab Emirates |
| Payline Global Limited | Saachi Saggar | Apt 33, Cloghgarrett Abbey | | | Kildare | Co Kildare | R51 NH19 | Ireland |
| PayPal | | 2211 N 1st St. | | | San Jose | CA | 95131 | |
| PAYPORTO LTD | Vladyslav Vitvytskyi | Victoros Hugo 12 | | | Larnaca | | 6023 | Cyprus |
| PayPro Global | | 225 The East Mall, Suite 1117 | | | Toronto | ON | M9B 0A9 | Canada |
| PDUZS SAMEDAY LOGISTICS LTD | Abdul Bilamin | 128 City Road | | | London | | EC1V 2NX | United Kingdom |
| Pelicoin LLC | William Haynie | 3727 ANNUNCIATION ST | | | New Orleans | LA | 70115 | |
| Peronova Inc | Yunfan Song | 1706 N Doheny Dr | | | Los Angeles | CA | 90069 | |
| Perplexity | c/o PERPLEXITY AI, INC | 115 SANSOME ST STE 900 | | | SAN FRANCISCO | CA | 94101-3624 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Phaidon International (US) Inc | | 711 Third Avenue, 3rd Floor | | | New York | NY | 10017 | |
| Pinky Me Ltd | Ali Balhas | 20 WENLOCK ROAD | | | London | | N1 7GU | United Kingdom |
| Pirel Ltd | Aleksandra Morley | 124 City Road | | | London | | EC1V 2NX | United Kingdom |
| PL Process LLC | Luis Berne | 1403 BANYAN WAY | | | WESTON | FL | 33327 | |
| Plexaura Inc | Roberto Apelbaum | Hunkins Waterfront Plaza, Suite 556 | | | Charlestown | Nevis | KN0802 | Nevis |
| PLP Technologies LTD | Cairon Clarke | 42 Lichfield Road | | | Walsall | Walsall | WS4 2DH | United Kingdom |
| Ponderay Data LLC | Steven Wood | 200 Spectrum Drive | | | Irvine | CA | 92618 | |
| Poseidon Digital FV No 4 (BVI) Ltd | Efthymios Gogolos | 46a Woodbridge Road | | | Birmingham | | B13 8EJ | United Kingdom |
| Pow re Generation Limited | | 980 Rue St. Catherine O. | 6th Floor | | Montreal | QC | H3B 1E5 | Canada |
| Power Fintech LLC | Mario Gomez Lozada | 21 Bukit Batok Crescent #15-75 Wcega Tower | Ginger Village | | Singapore | | 658065 | Singapore |
| Powerblock | | 12180 SOUTH 300 EAST, #741 | | | Draper | UT | 84020 | |
| Powertrade | | 5 CALLE PONIENTE Y 101 AVENIDA NORTE #5348 | COLONIA ESCALON | | SAN SALVADOR | | | El Salvador |
| Praxis Opportunity Fund LLC | Kevin Baskel | 150 North Riverside Plaza | 1890 | | Chicgao | IL | 60606 | |
| Prime core trust BK | Prime Core Technologies Inc. Plan Administrator | c/o Province Fiduciary Services, LLC | 2360 Corporate Circle, Suite 340 | | Henderson | NV | 89074 | |
| Principal | Principal Life Insurance | PO Box 77202 | | | Minneapolis | MN | 55480-7200 | |
| Principal Life Insurance | | PO Box 77202 | | | Minneapolis | MN | 55480-7200 | |
| Principle Payment Solutions LLC | Jordan Watkins | 7143 Ross Rd | | | New Carlisle | OH | 45344 | |
| Private Office International Limited | | 25F Seabright Plaza | 9-23 Shell Street | Northpoint | Hong Kong | | | China |
| Pro 100 Business Limited | Filipe Rodrigues | 230 VICTORIA STREET | #15-00 BUGIS JUNCTION TOWERS | | SINGAPORE | | 188024 | SINGAPORE |
| PRO SOURCE SOLUTIONS LTD | Adam Chamberlain | 23-25 Market Street | | | Crewe | England | CW1 2EW | United Kingdom |
| Proclus Technologies Limited | Richard Parris | 299 Queens Rd | Room 1101, 11/F | | Hong Kong | Central | 299QRC | Hong Kong |
| Profusa Inc | Fred Knechtel | 626 Bancroft Way, Suite A | | | Berkeley | CA | 94710 | |
| progresshigh | | OFFICE NO 310, AL QUSAIS PLAZA | PO Box 236438 | | Dubai | | | United Arab Emirates |
| PRP Advance Corp LTD | | 71-75 Shelton Street | | | London | | WC2H 9JQ | United Kingdom |
| Pulley Cap | | 6114 La Salle Ave, #459 | | | Oakland | CA | 94611 | |
| PYGG Securities Co BV | Cornelis Joris Quirijns | Julianaplein 36 | | | Willemstad | Curacao | | Curacao |
| QATALYST DIGITAL LTD | Christopher Archie | Perception Accounting, The Cobalt Building 1600 Eureka Park | Lower Pemberton | | Ashford | Kent | TN25 4BF | United Kingdom |
| Quadro Dynamica Limited | Emrah Olgac | 9 Tudor Hall | Branksome park road | | Camberley | Surrey | GU15 2AE | United Kingdom |
| Rainy Daze LLC | Justin Anderson | 11075 S State St | 5B | | sandy | UT | 84070 | |
| Rakuten Wallet, Inc. | Masato Yamanaka (Koma Glocal Law Office) | Akasaka Park Bldg, 2-20 | Akasaka 5-Chome | | Minato-Ku | Tokyo | 107-6102 | Japan |
| Rakuten Wallet, Inc. | | 2-6-21, Minamiaoyama | | | Minato-Ku | Tokyo | 107-0062 | Japan |
| RBFC Global Ltd | Cristian Montofre | 666 Great South Road | | | Ellerslie | Auckland | 1051 | New Zealand |
| Real Vision Group SEZC | | Level 3, Signal House | Grand Cayman | | George Town | | | Cayman Islands |
| Red Team Investments | Trevin Vaughn | 750 William D Fitch Pkwy | 230 | | College Station | TX | 77845 | |
| Regiment LLC | | 420 N. Wabash Ave, 500 | | | Chicago | IL | 60611 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Registrar of Companies (General Registry) | General Registry Department | Ground Floor, Government Administration Building | 133 Elgin Avenue | Box 123 | Grand Cayman | | KY1-9000 | Cayman Islands |
| Reliance Holding Investment Ltd | Facundo Guerchi | P.O. Box 958 | Pasea Estate | | Road Town | Tortola | VG1110 | British Virgin Isles |
| Reliz CI LTD | | 401 West Ontario St Suite #400 | | | Chicago | IL | 60654 | |
| Reliz LTD | | 401 West Ontario Street, No. 400 | | | Chicago | IL | 60654 | |
| Reliz Ltd (Cayman) | | 4th Floor Century Yard Cricket Square | Grand Cayman | | George Town | | KY1-1209 | Cayman Islands |
| Reliz Technologies LLC | | 401 West Ontario Street, No. 400 | | | Chicago | IL | 60654 | |
| Reliz Technologies, LLC (Wyoming) | | 680 S Cache Street, Suite 100 | | | Jackson | WY | 83001 | |
| Reliz Technology Group Holdings Inc. | | 401 West Ontario Street, No. 400 | | | Chicago | IL | 60654 | |
| Remington Enterprises LLC | Ryan Remington Toth | 6650 Rivers Ave Ste 100 | | | North Charleston | SC | 29406 | |
| Revelate Data Monetization Corp | | 11 Robert Bourassa Blvd | Suite 3900 | | Montreal | QC | H3B 3B9 | Canada |
| Revelate Data Monetization Corp | | 3 Place Ville Marie Suite 400 | | | Montreal | QC | H3B 2E3 | Canada |
| Revival Assets Inc | Daniel Nasser | 4th Floor Rodus Building | Road Reef | | Road Town | Tortola | VG1110 | British Virgin Isles |
| Rhapsody Inc | Searcie Cassidine | 1712 Pioneer Ave Ste 423 | 400 | | Cheyenne | WY | 82001 | |
| Rhodium Technologies LLC | Cassandra Mallory | 4146 W US Hwy 79 | | | Rockdale | TX | 76567 | |
| Richard E. Ward Revocable Trust | Linda Elizabeth Harvey Tribble | Address on File | | | | | | |
| Richard E. Ward Revocable Trust | Potter Anderson & Corroon LLP | Jeremy W. Ryan and Ethan H. Sulik | 1313 N. Market Street, 6th Floor | | Wilmington | DE | 19801 | |
| Richard E. Ward Revocable Trust | Potter Anderson and Corroon LLP | Jeremy W. Ryan | 1313 North Market Street, 6th Floor | | Wilmington | DE | 19801 | |
| Rimon Law | | 50 California Street, Suite 1500 | | | San Francisco | CA | 94111 | |
| Ritual-Ground Up | | 363 W Erie St | | | Chicago | IL | 60654 | |
| River Run Trading LLC | David Krohn | 247 W 87th St | Apt 19A | | New York | NY | 10024 | |
| Robert J. Bertram | Gellert Seitz Busenkell & Brown LLC | Ronald S. Gellert and Michael Busenkell | 1201 North Orange Street, 3rd Floor | | Wilmington | DE | 19801 | |
| RocketFuel Blockchain Inc | Peter Jensen | 201 Spear Street, Suite 1100 | | | San Francisco | CA | 94105 | |
| RockEx Limited sro | Melinda Veronika Somlai | Chudenicka Str. | 1059/30 | | Prague 10 | Hostivar | 10200 | Czech Republic |
| RSBM Ltd | Mordechai Weinman | Flat 17 Maltings Court, Rossendale Street | | | London | England | E5 8ES | United Kingdom |
| RSM | | 30 S Wacker Dr, Suite 3300 | | | Chicago | IL | 60606 | |
| RSM US LLP | Richie Randolph | 30 South Wacker Drive 3300 | | | Chicago | IL | 60606 | |
| Ruta Kazakiene | | Address on File | | | | | | |
| RYKI Inc | Lennon Sweeting | PO Box 4301 | | | Road Town | Tortola | VG1110 | British Virgin Isles |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Saas Management Inc | Jess Davis | 1 Adelaide Street West | | | Toronto | ON | M5C 1J4 | Canada |
| Safitex SRLS | Elena Valassi | FLORENCE (FI) VIA GUGLIELMO | MARCONI 30 CAP 50131 | | Florence | Guglielmo | 50131 | Italy |
| Salem Asset Management LLC | George Spaniak | 2218 CRABTREE LANE | | | NORTHBROOK | IL | 60062 | |
| Salt | | 600 17th Street, Suite 2800 | | | South Denver | CO | 80202 | |
| Salus GRC | | 4 Blueberry Hill Road | | | Weston | CT | 06883 | |
| Sara Technologies Inc | Abhishek Harshwal | 16870 W. Bernardo Drive, Suite 250 | 150 | | San Diego | CA | 92127 | |
| Satoshi Round Table | | 155 Fleet St | | | Portsmouth | NH | 03801 | |
| Savvy Wallet LLC | Tracey Wallace | 1712 Pioneer Ave. Suite 115 | 1769 | | Cheyenne | WY | 82001 | |
| SBI Data Services Limited | Eric Krige | c/o GLOBAL ASSOCIATES CPA LIMITED, Suite 509, 5/F, Bank of America Tower | 12 Harcourt Road | | Hong Kong | Central | 999077 | Hong Kong |
| SBI VC Trade Co Ltd | | Izumi Garden Tower 21F | 1-6-1 Roppongi | Minato-Ku | Tokyo | | 106-6021 | Japan |
| SBI VC Trade Co., Ltd. | | 1-6-1, Roppongi Minato-ku Izumi Garden Tower, 19th | | | Minato-ku | Tokyo-to | 106-6019 | Japan |
| SDR Marketing and Sales Limited | Stuart Rice | 6 Beaufort Court | Admirals Way | | London | | E14 9XL | United Kingdom |
| Secher Incorporated | Kotaro Shimogori | 1506 Gorman Drive | | | CARMICHAEL | CA | 95608-5814 | |
| Secure Coin Broker | | 2512 North Street | | | Salt Lake City | UT | 84111 | |
| Sereno Properties Ltd | Gamandeep Kullar | 7 Bell Yard | | | London | | WC2A 2JR | United Kingdom |
| Services Sino Global Inc | Tian Yu Xu | 3551 RUE Ashby | #05-25 | | Saint-Laurent | QC | H4R2K3 | Canada |
| ShareRing Holding Ltd | Raymond Shuai | Pinto Business Centre, Level 4, Mill Street | | | Qormi | QRM | 3104 | Malta |
| Shell | | 150 N Dairy Ashford Rd | | | Houston | TX | 77079 | |
| Shikfix Ltd | Yeshaya Grauman | 45 Stoneyfields Lane | | | Edgware | | HA8 9SH | United Kingdom |
| Silvergate | | 4225 Executive Square, Suite 600 | | | La Jolla | CA | 92037 | |
| Simple Mining LLC | | 250 State Street #413 | | | Cedar Falls | IA | 50613 | |
| Simple Mining LLC | | 30 Sunset Blvd | 413 | | Massapequa | NY | 11758 | |
| Simplex Holdings LLC | | 262 Chapman Rd, Suite 240 | | | Newark | DE | 19702 | |
| SlackTechnologies,LLC | | Salesforce Tower | 60 R801, North Dock | | Dublin | | | Ireland |
| Smart Techz Solution Ltd | Nathaniel Dipple | 32 Bracknell Road Close | | | London | | N22 5RE | United Kingdom |
| Solar Quantum Technology Inc | Marco Meza | 375 West 200 South | | | Salt Lake City | UT | 84101 | |
| SOLVEN LLP | Ricardo Garcia Dufort Y Alvarez | 50 Mead Lane | | | Buxted | East Susse | TN22 4AS | United Kingdom |
| Sompo | | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| SONECT AG | Laura Lukoseviciene | Seefeldstrasse 283 | | | ZURICH | | 8008 | Switzerland |
| Sourdough Miners LLC | Anthony Rousseau | 1408 Brickell Bay Drive Apt. 1409 | | | Miami | FL | 33131 | |
| SPACE TRADING SERVICES LTD | Thomas Blewitt | Cresswell Rumsey, 183 Station Lane | | | Hornchurch | Essex | RM12 6LL | United Kingdom |
| SPARKART GROUP INC | Ross Souter | 440 N BARRANCA | | | COVINA | CA | 91723 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPDY SWISS ALPHA GROUP INC | Arnel Cruz | 10161 Park Run Dr Ste 150 | 4000 | | Las Vegas | NV | 89145-8872 | |
| SPO Stormys Tavern | | 1735 Orchard Ln | | | Northfield | IL | 60093 | |
| Spyglass Ventures PR LLC | | 200 Dorado Beach Drive No. 3741 | | | Dorado | PR | 00646 | |
| SR Finanzmann Ltd | Olabiyi Atose | 128 City Road | | | London | | EC1V 2NX | United Kingdom |
| SRAX, Inc | | 1014 South Westlake Boulevard, 14-299 | | | Westlake Village | CA | 91361 | |
| ST Global Markets Ltd | Molly Huang | NO.83 EAST BAY STREET | | | NASSAU | BAHAMAS | | Bahamas |
| Stable Apollo LP | Sharaf Nassar | 6939 Charing Cross Rd | | | Berkeley | CA | 94705 | |
| State of New Jersey | Department of the Treasury | PO Box 002 | | | Trenton | NJ | 08625-0002 | |
| State of New Jersey Division of Taxation Bankruptcy Section | | PO Box 245 | | | Trenton | NJ | 08695 | |
| Sterlex Limited | James Holloway | 30 Churchill house | Canary Wharf | | London | | E14 5RE | United Kingdom |
| Sterling Group FZE LLC | Alessandro Bianchi | Business Center, Sharjah Publishing City Free Zone | | | Sharjah | Sharjah | | United Arab Emirates |
| Steve Penfold | | Address on File | | | | | | |
| Stewarts LLP - USD | | 5 New Street Square | | | London | | EC4A 3BF | United Kingdom |
| STG Bau GmbH | | Industriestrabe 2-4 | Barsbuettel | | Schleswig-Holstein | | 22885 | Germany |
| Store Research Inc | Christopher McCoy | 1927 Greenwich St | | | San Francisco | CA | 94123 | |
| Stratagem Global Corporation | Johnathan OBrien | 1717 K ST | Suite 500 | | Washington | DC | 20006 | |
| Susquehanna Private Equity Investments LLLP | | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| SWISS ALPHA FUND LLC | Arnel Cruz | 2386 N 2845 W | | | CLINTON | UT | 84015 | |
| Synos Corp | George Liang | 648 Long Cove Court | | | Riverwoods | IL | 60015 | |
| Tabb Group | | 151 Rowayton Ave | | | Norwalk | CT | 06853 | |
| Takara Ventures LTD | Jack Rindner | 1155 Homer Street | 1704 | | Vancouver | BC | V6B5T5 | Canada |
| Tax Agency WY | Administrative Services Division | 122 West 25th Street 3rd Floor East | | | Cheyenne | WY | 82002-0110 | |
| TCC Digital Markets Ltd | | 13 Edmond Castle | Corby Hill | Carlisle | London | | CA4-8QD | United Kingdom |
| Tectona Ltd | | Menachem Begin Str. 7 | | | Ramat Gan | | 5268102 | Israel |
| Tectona Ltd. | c/o Zeichner Ellman and Krause LLP | 730 Third Avenue | | | New York | NY | 10017 | |
| Tectona Ltd. | | Menachem Begin Road, 14, FL 2 | | | Ramat Gan | | 5270002 | Israel |
| TELCO GROUP LTD | Charles Page | 2 Coventry Street | WEST MIDLANDS | | Stourbridge | | DY8 1EP | United Kingdom |
| Terabyte Networks Limited | Maaz Farooqi | Solomon House, Belgrave Court | Caxton Road | | Preston | Lancashire | PR2 9PL | United Kingdom |
| Teracel Blockchain Fund LLC | Eng Taing | 2093 Philadelphia Pike | | | Claymont | DE | 19703 | |
| TET GmbH | Evren Basar | Billstrasse 186 | | | Hamburg | | 20539 | Germany |
| Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | | Austin | TX | 78701 | |
| Texas Comptroller of Public Accounts | Attn Bankruptcy Section | Lyndon B Johnson State Office Building | 111 East 17th St | | Austin | TX | 78774 | |
| Texas Comptroller of Public Accounts | | PO Box 13528, Capitol Station | | | Austin | TX | 78711-3528 | |
| The BGC Group | | 240 Greenwich Street | | | New York | NY | 10286 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Horton Group, Inc | | 10320 Orland Parkway | | | Orland Parkway | IL | 60467 | |
| The Tie, Inc. | | 555 Madison Ave, FL 16 | | | New York | NY | 10022 | |
| Tigunia | | 2375 East Camelback Road, Ste. 600 | | | Phoenix | AZ | 85016 | |
| Tigunia, LLC | | PO Box 31014 | | | Edmond | OK | 73003 | |
| TitanHQ | | Mazars Place | Salthill | | Galway | | H91-YFC2 | Ireland |
| Tokenize Exchange | | 101 Cecil street No. 13-08 Tong Eng building 069533 | | | Singapore | | 018936 | Singapore |
| Toro Energia SA | Watt Stephens | 2901 Dallas Parkway | Suite 380 | | Plano | TX | 75093 | |
| Toro Hydro LLC | | 8111 Lyndale Avenue South | | | Bloomington | MN | 55420-1196 | |
| Tourial, Inc. | | 931 Monroe Drive Northeast, Ste 102 | | | Atlanta | GA | 30308 | |
| Tower 18 Capital Fund LP | | 2382 Camino Vida Roble, Suite I | | | Carlsbad | CA | 92011 | |
| Tower 18 Fund II LP | Bryace Paul | 2382 Camino Vida Roble, Suite I | | | Carlsbad | CA | 92011 | |
| Tower 18 Fund II LP | | 2382 Camino Vida Roble, Suite I | | | Carlsbad | CA | 92011 | |
| Tower 18 Fund LP | Bryce Paul | 2382 Camino Vida Roble, Suite I | | | Carlsbad | CA | 92011 | |
| Tower 18 Fund LP | | 2382 Camino Vida Roble, Suite I | | | Carlsbad | CA | 92011 | |
| Tower 18 Small Cap Fund LP | Bryce Paul | 2382 Camino Vida Roble, Suite I | | | Carlsbad | CA | 92011 | |
| Tower 18 Small Cap Fund LP | | 2382 Camino Vida Roble, Suite I | | | Carlsbad | CA | 92011 | |
| TPAC Capital LLC | William Dickson | 1380 E. Jefferson | | | Detroit | MI | 48207 | |
| TradAir Inc. | ION Group | Laura Cawley | Styne House, 2nd Floor | Hatch Street Upper | Dublin 2 | | D02 DY27 | Ireland |
| TradAir Inc. | Laura Cawley | 1345 Sixth Avenue 50th floor | | | New York | NY | 10105 | |
| Traders4ACause | | 44 Indian Rock Rd, No. 292 | | | Windham | NH | 03087 | |
| Tradestation Group Inc | | 8050 SW 10TH STREET | | | PLANTATION | FL | 33324 | |
| Traducion LTD | Karla Fanyeri Onofre | 86-90 Paul Street | 19 WIGMORE STREET | | LONDON | | EC2A 4NE | United Kingdom |
| Transform Ventures LLC | | 383 Madison Ave | | | New York | NY | 10017 | |
| Translaminal Inc | Justin Huang | 100 W Harrison St STE S540 | Ste 102 | | Seattle | WA | 98119 | |
| Treebu Capital LLC | Alain Bibliowicz | Waterfront Center, Suite A, 72 Kronprindsens Gade | Charlotte Amalie | | St. Thomas | VI | 00802 | |
| Trinity Mining Group Inc | Chris Johnson | 105 Nursery Lane | Suite 110 | | Fort Worth | TX | 76114 | |
| Tsui Holdings Limited | | Third Floor, 4 Bond Street | | | St. Helier | | JE4 58R | Jersey |
| Twin Shores Wealth Management LLC | Timothy Nihill | 140 Ridge Rd | | | Portland | ME | 04103 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Two Prime Lending | | 1615 Platte Street, Suite 200 | | | Denver | CO | 80202 | |
| TY BROTHERS LLC | Tina Chew | 251 South Lake Ave. | Suite 800 | | pasadena | CA | 91101 | |
| UAB Eurlita | Alexandre Perisic | Giruliu g. 10-201 | | | Vilnius | LT | 12112 | Lithuania |
| UAB Lithex | Lidija Nevardauskaite | J. Savickio g. 4-7 | | | Vilnius | | LT-01108 | Lithuania |
| UAB UniPayment | Bo Qian | Zalgirio g. 88-101 | | | VILNIUS | | 9303 | LITHUANIA |
| Uber | | 1725 Third Street | | | San Francisco | CA | 94158 | |
| Ubiquiti | | 685 Third Avenue | | | New York | NY | 10017 | |
| UK ENTERPRISE CONTRACTING GROUP LIMITED | Antonio Arsian | 43 Tech West House | | | London | | W3 0BG | United Kingdom |
| Ultimate Sports Inc | Domenic Di Gironimo | 12 Bradwick Dr. | Units 5 & 6 | | Vaughan | ON | L4K 3P6 | Canada |
| UNIDEX LABS PRIVATE LIMITED | Sabera Begum | 4th Floor Plot No 47 48 49 Street No 1 2nd Avenue | Patrika Nagar, sy.no 77/p | | HYDERABAD | TELANGANA | 500081 | India |
| United Airlines | | 233 S. Wacker Drive | | | Chicago | IL | 60606 | |
| United Health Care | | P.O. Box 1459 | | | Minneapolis | MN | 55440-1459 | |
| United States Department of Justice | Antitrust Division | 950 Pennsylvania Avenue, NW | | | Washington | DC | 20530 | |
| UniTrust Global Limited | Shu Yuen Wong | Room 1602, 16/F, 8 Observatory Road,Tsim Sha Tsui | | | Hong Kong | Kowloon | | China |
| USBC, Inc. | c/o Daniel B. Besikof | Lowenstein Sandler LLP | 1675 Avenue of the Americas | | New York | NY | 10020 | |
| USBC, Inc. | c/o Kitty Payne, CFO | 300 E. 2nd Street, 15th Floor | | | Reno | NV | 89501 | |
| Vanta Inc | | 655 Montgomery St Ste 1600 | | | San Francisco | CA | 94111-2684 | |
| Variance Hodling Kft | | Beregszaszi Utca 4/f | Budaors | | Pest | | 2040 | Hungary |
| VCV Digital Group LLC | | 1540 Broadway, Ste 1010 | | | New York | NY | 10036 | |
| VCV Power Sigma, Inc., formerly known as TYMIF Coin Ventures LLC | Matthew Feast | 17 Dorset Rd | | | Great Neck | NY | 11020 | |
| Verita Global LLC | | 261 5th Avenue Suite 610 | | | New York | NY | 10016 | |
| Veritas Art Production LLC | Philipp Muravlev | Office G85, AHMAD BUILDING, Hor Al Anz | | | Dubai | | 12231 | United Arab Emirates |
| Vertical Web Markets LLC | Brian Short | 6822 State Route 66 | | | Archbold | OH | 43502 | |
| Vexter Limited | Marcio Siqueira | TRINITY CHAMBERS | P.O. BOX 4301 | | ROAD TOWN | TORTOLA | VG1110 | British Virgin Isles |
| Vibe Analytics, Inc. | | 2261 Market Street, STE 85070 | | | San Francisco | CA | 94114 | |
| Virtual Assets Regulatory Authority | | PO Box 9292 | | | Dubai | | | United Arab Emirates |
| Visionary Private Equity Group I LP | | 1520 South Fifth Street, Suite 308 | | | Saint Charles | MO | 63303 | |
| Viss Ventures Trust | Benoit Vieyra | 945 McKinney Street | Suite 514 | | Houston | TX | 77002 | |
| Voltique LLC | Seline Solberg | 40 Wall Street | | | New York | NY | 10005 | |
| W Connect | | 401 West Ontario Street | | | Chicago | IL | 60654 | |
| Wakem Digital Management LLC | Ray Denney | 107 Grand Street | | | New York | NY | 10013 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wakem Global Opportunities Fund LP | Raymond Denney | 107 Grand Steet, 7th Floor | | | New York | NY | 10013 | |
| Wakem Global Opportunities Fund LP | Raymond Denney | c/o Harvard Business Services, Inc | 16192 Coastal Highway | | Lewes | DE | 19958 | |
| Wakem Global Opportunities LP | c/o Wakem Capital Management | 107 Grand Street, 6th Floor | | | New York | NY | 10013 | |
| Wakem Global Opportunities LP | John W. Vincent | c/o Wakem Capital Management | 107 Grand Street, 6th Floor | | New York | NY | 10013 | |
| Washington Attorney General | Attn Bankruptcy Department | 1125 Washington St SE | PO Box 40100 | | Olympia | WA | 98504-0100 | |
| Washington Dept of Revenue | Attn Bankruptcy Unit | 2101 4th Ave, Suite 1400 | | | Seattle | WA | 98121 | |
| WATERWAY EAGLE I GP LLC | James Tran | 801 Travis Street | Suite 2101-445 | | Houston | TX | 77002 | |
| West Texas Digital Mining OZB LLC | | 621 N IRONWOOD DR | | | Arlington Hts | IL | 60004-5818 | |
| Wewire Technologies Inc | Gloria Atakora | 2015 Main St | | | Vancouver | BC | V5T 3C2 | Canada |
| Wewire Technologies Inc | Gloria Atakora | Commercial Drive | | | Vancouver | BC | 99480-2785 | Canada |
| Wisconsin Attorney General | Attn Bankruptcy Department | Wisconsin Dept. of Justice | 114 East, State Capitol | PO Box 7857 | Madison | WI | 53707-7857 | |
| Wisconsin Dept of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| Wisconsin Dept of Revenue | | 2135 Rimrock Rd | | | Madison | WI | 53713 | |
| Wisconsin Dept of Revenue | | PO Box 8906 | | | Madison | WI | 53708-8906 | |
| Wise Financial Collection Ltd | Baver Guvenc | International House, 36-38 Cornhill | | | London | | EC3V 3NG | United Kingdom |
| Xidex Labs Private Limited | Nuzhat Masood | H NO. 17-2-1159/2, Waheed Colony Reinbazar | Yakutpura Hyderabad | | Hyderabad | Telangana | 500023 | India |
| XMS Capital Partners, LLC | John McGarrity | 321 North Clark Street, Suite 2440 | | | Chicago | IL | 60654 | |
| XMS Capital Partners, LLC | Nicole Duddleston | 321 North Clark Street Suite 2440 | | | Chicago | IL | 60654 | |
| XMS Capital Partners, LLC | | 321 N. Clark St, Suite 2440 | | | Chicago | IL | 60654 | |
| Xybit Inc | Harshal Madnani | 8, The Green, Suite B | | | Dover | DE | 19901 | |
| Yantel Limited | Natalia Yatsenko Symeou | 8, Rigas Fereos Street | 3rd floor, Agios Nikolaos | | Limassol | Limassol | 3095 | Cyprus |
| YearLI.com | | 2480 Walker Ave NW | | | Grand Rapids | MI | 49544 | |
| Yulia Ltd | Yulia Solomko | 27 Old Gloucester Street | | | London | | WC1N 3AX | United Kingdom |
| Zaragoza General Trading Ltd | Kaio Sinigoi Gomes | Suite C, Level 7, World Trust Tower | 50 Stanley Street, Central | | | | | HONG KONG |
| ZCL LTD | Chaskel lipschitz | 36 RAVENSDALE ROAD | | | LONDON | HACKNEY | N16 6SH | United Kingdom |
| Zerocap Pty Ltd | Trent Barnes | 412 Saint Kilda Road | 6 | | Melbourne | VIC | 3004 | Australia |
| Zetatech Services Inc | Igor Kuchuk | 234 1001 1st Street SE | | | Calgary | AB | T2G 5G3 | Canada |
| Zetoya | | Address on File | | | | | | |
| Ziliak Law, LLC | | 141 W Jackson Blvd, Suite 4048 | | | Chicago | IL | 60604 | |
| Zolden Private Foundation | Gennady Yagupov | Landhuis Groot Kwartier, Groot | Kwartierweg 12 | | Curacao | | | Curacao |
| ZoomInfo Technologies LLC | | 805 Broadway Street, Suite 900 | | | Vancouver | WA | 98660 | |